# Exhibit B

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    56261**
**August 17, 2021**
**File Number   254002**

### PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $138,019.00 |
| **CURRENT DISBURSEMENTS:** | $1,176.16 |
| **TOTAL DUE THIS BILL:** | $139,195.16 |
| **PRIOR BALANCE DUE:** | $145,575.95 |
| **TOTAL NOW DUE:** | $284,771.11 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    56261
August 17, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    August 9, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 07/01/2021 | JTG | FINAL PREP AND REVIEW OF ███████ DEPOSITION OF R. GAJEWSKI; EMAILS FROM TEAM AND CLIENT; FOLLOW UP ███████████████. | 14.90 Hrs | 650.00 /hr |
| 07/02/2021 | JTG | LOGISTICS FOR NEXT WEEK'S DEPOSITIONS; ATTENTION TO ████████; ATTENTION TO ████████; TEAM CALL; CALL WITH CLIENT; REVIEW █████████████████████████████. | 7.80 Hrs | 650.00 /hr |
| 07/03/2021 | JTG | DEPOSITION PREP AND REVIEW ████████████████. | 5.60 Hrs | 650.00 /hr |
| 07/04/2021 | JTG | DEPOSITION PREPARATION. | 4.80 Hrs | 650.00 /hr |
| 07/05/2021 | JTG | PREPARE FOR AND ATTEND ███████████████; PREPARE FOR BLUE SUN DEPOSITION AND SELECTION OF POTENTIAL EXHIBITS ██████. | 11.20 Hrs | 650.00 /hr |
| 07/06/2021 | JTG | FINAL PREPARATION FOR AND DEPOSE BLUE SUN (LUCAS); TEAM CORRESPONDENCE. | 15.40 Hrs | 650.00 /hr |
| 07/07/2021 | JTG | ATTENTION TO ███████████; CORR. AND CALL ███████████; REVIEW MATERIAL FOR ITG DEP.; PREPARE ███████████████. | 6.80 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                        **BILL NUMBER**      **56261**



| | | | | |
|---|---|---|---|---|
| 07/08/2021 | JTG | ATTENTION TO ...; REVIEW ...; PREPARE FOR ...; ATTENTION TO ...; CALL WITH E. OLSEN; ... REVIEW ... | 10.40 Hrs | 650.00 /hr |
| 07/09/2021 | JTG | BEGIN OUTLINING ...; ATTENTION TO ...; REVIEW ... | 4.70 Hrs | 650.00 /hr |
| 07/10/2021 | JTG | ATTENTION TO ...; REVIEW ... | 4.40 Hrs | 650.00 /hr |
| 07/11/2021 | JTG | EMAILS WITH CLIENT; REVIEW ...; REVIEW ... | 3.40 Hrs | 650.00 /hr |
| 07/12/2021 | JTG | PREPARE FOR AND CALL WITH E. OLSEN; CHECKLIST TO TEAM; ATTENTION TO ...; ATTENTION TO ...; ATTENTION TO ... | 5.90 Hrs | 650.00 /hr |
| 07/13/2021 | JTG | TRACK EMAILS RELATED TO ...; OUTLINE ...; TEAM CALL ... | 8.80 Hrs | 650.00 /hr |
| 07/14/2021 | JTG | COMMUNICATIONS RE: ...; REVIEW ...; REVIEW ...; REVIEW ...; ATTENTION TO ... | 9.40 Hrs | 650.00 /hr |
| 07/15/2021 | JTG | FURTHER ATTENTION TO ...; REVIEW ...; PREPARE FOR ...; ORDER ON MOTION ... | 13.40 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                  **BILL NUMBER        56261**



TO DISMISS ISSUED; REVIEW AND
COMPARE █████████████████████
███████; SUMMARY ████████████;
TEAM EMAILS; ADAPT ███████████
████████████████████████████
███████ REVIEW █████████████
████████████████████████████
███████████

07/16/2021   JTG   FINAL PREPARATION FOR AND THEN          9.30 Hrs          650.00 /hr
                   ARGUE MOTION FOR PRELIMINARY
                   INJUNCTION; FOLLOW UP █████████
                   ███████████████; PLAN BRIEF
                   OUTLINE AND IDENTIF ████████████
                   ███████████████████████

07/18/2021   JTG   OUTLINE ██████; █████████████         6.70 Hrs          650.00 /hr
                   ███████; REVIEW ████████████████
                   ████████████████████████████
                   ATTENTION TO █████████████████;
                   REVIEW ████████████████████

07/19/2021   JTG   COMPLETE ██████████; DISTRIBUTE        7.80 Hrs          650.00 /hr
                   TO TEAM FOR INPUT AND ASSIGN TASKS
                   REGARDING ██████████████████████
                   ████████████ BEGIN TO DRAFT.

07/20/2021   JTG   DRAFT ██████; TEAM QUESTIONS AND       10.10 Hrs         650.00 /hr
                   ATTENTION TO ██████████████.

07/21/2021   JTG   ATTEND TO ███████████████████         12.30 Hrs         650.00 /hr
                   ██████████████ EMAILS ██████████
                   ████████████████ DRAFTING █████
                   █████████████; NOTICE FROM
                   COURT; ATTENTION TO ████████████

07/22/2021   JTG   EDIT ████████████████████████         15.20 Hrs         650.00 /hr
                   ████████████████████████████
                   ████████████████████████████;
                   REVIEW ███████████; COMPLETE DRAFT;
                   REVISE ██████████████.

07/23/2021   JTG   COMMENTS FROM TEAM AND CALL WITH       8.60 Hrs          650.00 /hr
                   CLIENT; FINALIZE ████████████████
                   ████████████████████████████
                   ████████████████████████████
                   ████████████████████

07/26/2021   GMM   REVIEWING ██████████████████          1.70 Hrs          495.00 /hr
                   ████████████████████████████

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER        56261**



| | | | | |
|---|---|---|---|---|
| 07/26/2021 | JTG | CLEAN UP ▮▮▮▮ | 1.20 Hrs | 650.00 /hr |
| 07/27/2021 | GMM | CONTINUING REVIEW ▮▮▮▮ ▮▮▮▮; PREPARING ▮▮▮ | 1.50 Hrs | 495.00 /hr |
| 07/27/2021 | JTG | ATTENTION TO ▮▮▮▮ ▮▮▮▮ | 0.90 Hrs | 650.00 /hr |
| 07/29/2021 | JTG | LETTER FROM INDIVIDUAL DEFENDANTS AND DELIVERY OF R. GAJEWSKI HARD DRIVES; REVIEW ▮▮▮▮ ATTENTION TO ▮▮▮▮; DRAFT, REVISE AND SEND ▮▮▮▮ | 4.20 Hrs | 650.00 /hr |
| 07/30/2021 | JTG | INITIAL REVIEW ▮▮▮▮ REVIEW ▮▮▮▮ | 3.80 Hrs | 650.00 /hr |
| 07/31/2021 | JTG | BEGIN SUMMARY; PLAN ▮▮▮ | 2.90 Hrs | 650.00 /hr |

**TOTAL SERVICES:      $138,019.00**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| McCloskey, G. Matthew | 3.20 | 495.00 | $1,584.00 |
| Gutkoski, John T. | 209.90 | 650.00 | $136,435.00 |

**DISBURSEMENTS:**

| | |
|---|---|
| Target Litigation Consulting, Inc.; CONSULTING FEES - Invoice #21760 08/09/2021 | $1,176.16 |

**TOTAL DISBURSEMENTS:      $1,176.16**

**MATTER TOTAL:      $139,195.16**

**CESARI AND MCKENNA, LLP**                          **BILL NUMBER        56261**

                                        **TOTAL DUE THIS BILL:        $139,195.16**


**BALANCE PRIOR STATEMENTS**
       56159   07/27/2021                    $145,575.95

**PRIOR BALANCE DUE**                     **$145,575.95**

                                        **TOTAL NOW DUE:        $284,771.11**

**Deb Gogan**

| | |
|---|---|
| **From:** | Eric Olson |
| **Sent:** | Friday, November 12, 2021 9:21 AM |
| **To:** | Deb Gogan |
| **Subject:** | RE: Latest invoice |

Approved

**CESARI AND MCKENNA, LLP**
One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

Bill Number   56444
September 24, 2021
File Number  254002

**PROFESSIONAL SERVICES**

| | |
|---|---|
| **CURRENT SERVICES:** | $74,685.00 |
| **CURRENT DISBURSEMENTS:** | $725.00 |
| **TOTAL DUE THIS BILL:** | $75,410.00 |
| **PRIOR BALANCE DUE:** | $284,771.11 |
| **TOTAL NOW DUE:** | $360,181.11 |

Wiring Information:

**CESARI AND MCKENNA, LLP**
One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

Bill Number   56570
October 8, 2021
File Number  254002

**PROFESSIONAL SERVICES**

| | |
|---|---|
| **CURRENT SERVICES:** | $61,100.00 |
| **TOTAL DUE THIS BILL:** | $61,100.00 |
| **PRIOR BALANCE DUE:** | $214,605.16 |
| **TOTAL NOW DUE:** | $275,705.16 |

--Eric

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number     56570**
**October 8, 2021**
**File Number   254002**

**PROFESSIONAL SERVICES**

| | |
|---|---|
| CURRENT SERVICES: | $61,100.00 |
| TOTAL DUE THIS BILL: | $61,100.00 |
| PRIOR BALANCE DUE: | $214,605.16 |
| TOTAL NOW DUE: | $275,705.16 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    56570
October 8, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    September 30, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number              254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 09/01/2021 | JTG | CALLS WITH CLIENT▮▮▮; REVIEW▮▮▮; ATTENTION TO LEGAL ▮▮▮ ATTENTION TO▮▮ | 4.30 Hrs | 650.00 /hr |
| 09/02/2021 | JTG | ATTENTION TO AND CORRESPONDENCE W/ OPPOSING COUNSEL RE: DISCOVERY SCHEDULE; ATTENTION ▮▮; REPORT TO MEDIATOR; REVIEW▮▮ ATTENTION TO▮▮ | 5.60 Hrs | 650.00 /hr |
| 09/03/2021 | JTG | EMAIL EXCHANGES WITH OPPOSING COUNSEL RE: SCHEDULE AND DISCOVERY LIMITS; EMAILS WITH TEAM RE:▮▮ | 2.80 Hrs | 650.00 /hr |
| 09/07/2021 | JTG | CONTINUED BACK AND FORTH WITH OPPOSING COUNSEL RE: DISCOVERY LIMITS; ATTENTION TO▮▮; WORK ON ▮▮ | 7.70 Hrs | 650.00 /hr |
| 09/08/2021 | JTG | RECEIVE ENTITY DEFENDANTS' PROPOSED CHANGES TO JOINT STATEMENT;▮▮ TEAM EMAILS; FINALIZE▮▮; ATTENTION TO▮▮; ATTENTION TO | 6.30 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      56570**

| Date | | | | Hours | Rate |
|---|---|---|---|---|---|
| 09/09/2021 | JTG | EMAILS RE: ATTENTION T | | 5.60 Hrs | 650.00 /hr |
| 09/10/2021 | JTG | ATTENTION TO DRAFTING | | 8.80 Hrs | 650.00 /hr |
| 09/11/2021 | JTG | REVISE, FINALIZE AND DISTRIBUTE | | 8.40 Hrs | 650.00 /hr |
| 09/12/2021 | JTG | COMMENTS AND THOUGHTS ON REVIEW QUESTIONS | | 4.10 Hrs | 650.00 /hr |
| 09/13/2021 | JTG | FINALIZE FINAL REVIEW EMAILS | | 2.90 Hrs | 650.00 /hr |
| 09/14/2021 | JTG | REVIEW | | 1.60 Hrs | 650.00 /hr |
| 09/15/2021 | JTG | TEAM DISCUSSIONS ATTENTION TO | | 2.90 Hrs | 650.00 /hr |
| 09/16/2021 | JTG | CALL WITH CLIEN TEAM DISCUSSION ATTENTION TO DRAFT AND SEND | | 5.70 Hrs | 650.00 /hr |
| 09/17/2021 | JTG | TEAM STRATEGY CALL ATTENTION TO | | 2.10 Hrs | 650.00 /hr |
| 09/20/2021 | JTG | QUESTIONS FINALIZE | | 4.70 Hrs | 650.00 /hr |



**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER        56570**



| | | | | |
|---|---|---|---|---|
| 09/21/2021 | JTG | ATTENTION TO | 1.90 Hrs | 650.00 /hr |
| 09/22/2021 | JTG | ATTENTION TO | 4.50 Hrs | 650.00 /hr |
| 09/23/2021 | JTG | ATTENTION TO | 1.70 Hrs | 650.00 /hr |
| 09/24/2021 | JTG | CONTINUED | 1.30 Hrs | 650.00 /hr |
| 09/27/2021 | JTG | DRAFT | 0.80 Hrs | 650.00 /hr |
| 09/29/2021 | JTG | ATTENTION TO | 3.10 Hrs | 650.00 /hr |
| 09/30/2021 | JTG | PREPARE FOR AND CONDUCT CALL | 7.20 Hrs | 650.00 /hr |

**TOTAL SERVICES:**        **$61,100.00**

**SERVICES SUMMARY**

Gutkoski, John T.              94.00      650.00        $61,100.00

**MATTER TOTAL:**        **$61,100.00**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER        56570**

**TOTAL DUE THIS BILL:        $61,100.00**


**BALANCE PRIOR STATEMENTS**
    56261   08/17/2021                    $139,195.16
    56444   09/24/2021                    $75,410.00


**PRIOR BALANCE DUE**                **$214,605.16**

**TOTAL NOW DUE:        $275,705.16**

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number     57055**
**December 14, 2021**
**File Number   254002**



### PROFESSIONAL SERVICES



| | |
|---|---|
| **CURRENT SERVICES:** | $100,685.00 |
| **CURRENT DISBURSEMENTS:** | <u>$2,224.75</u> |
| **TOTAL DUE THIS BILL:** | <u>$102,909.75</u> |
| **PRIOR BALANCE DUE:** | $123,110.30 |
| **TOTAL NOW DUE:** | $226,020.05 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     57055
December 14, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   November 30, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 11/01/2021 | JTG | ATTENTION TO ███████████████; SET UP CALLS WITH POTENTIAL EXPERTS; REVIEW ██; LEGAL RESEARCH ██████████████ | 6.70 Hrs | 650.00 /hr |
| 11/02/2021 | JTG | PREPARE FOR AND CALL WITH STONETURN; ASSEMBLE ██████ ANSWER QUESTIONS; DISCUSSION OF ██████████; terms of licensing agreement; DISCUSSION OF ██████████; REVIEW ███████████████ ATTENTION TO ████████ | 5.80 Hrs | 650.00 /hr |
| 11/03/2021 | JTG | DEPOSITION LOGISTICS; FOLLOW UP ██████████ REVIEW ███████████. | 2.80 Hrs | 650.00 /hr |
| 11/04/2021 | JTG | DEPOSITION SCHEDULING NEGOTIATION WITH OPPOSING COUNSEL; TEAM DISCUSSIO███ CONTINUE REVIEW OF ████████ RECEIVE AND REVIEW ██████. | 6.20 Hrs | 650.00 /hr |
| 11/05/2021 | JTG | DEPOSITION PLANNING. | 1.40 Hrs | 650.00 /hr |
| 11/06/2021 | JTG | REVIEW DRAFT ███████████; RELATED CORRES. | 2.30 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      **57055**

| | | | | |
|---|---|---|---|---|
| 11/08/2021 | JTG | REVIEW AND EVALUATE ███████; DISTRIBUTE TO TEAM; CROSS CHECK ████; DISTRIBUTE ████ TO CLIENT WITH ████; DISTRIBUTE ████ TO CLIENT. | 5.60 Hrs | 650.00 /hr |
| 11/09/2021 | JTG | TEAM DISCUSSIONS AND EMAILS ███; ATTENTION TO ████████; REVIE███████; IDENTIFY██████. | 10.10 Hrs | 650.00 /hr |
| 11/10/2021 | JTG | EMAILS FROM ████; BEGIN DRAFTING ██████; ATTENTION ████. | 9.80 Hrs | 650.00 /hr |
| 11/11/2021 | JTG | EMAILS WITH CLIENT ███████████; AND INCORPORATE █████; CORR.W/ POTENTIAL DAMAGES EXPERT; ATTENTION TO ████. | 11.60 Hrs | 650.00 /hr |
| 11/12/2021 | JTG | DEPOSITION PREPARATION AND WORK ON ████. | 10.30 Hrs | 650.00 /hr |
| 11/13/2021 | JTG | DEPOSITION PREPARATION. | 6.20 Hrs | 650.00 /hr |
| 11/14/2021 | JTG | ████ DRAFT. | 5.70 Hrs | 650.00 /hr |
| 11/15/2021 | JTG | COMPLETE ██████ AND DISTRIBUTE TO TEAM AND  CLIENT FOR ████; EILERT DEP. PREP. | 12.60 Hrs | 650.00 /hr |
| 11/16/2021 | JTG | FINAL PREPARATION AND DEPOSE A. EILERT; ██████. | 13.20 Hrs | 650.00 /hr |
| 11/17/2021 | JTG | FINALIZE AND WORK WITH TEAM TO █████; ATTENTION TO ██████. | 9.20 Hrs | 650.00 /hr |
| 11/18/2021 | JTG | GLENISTER DEPOSITION PREPARATION; ████; DETAILS OF ████████. | 10.40 Hrs | 650.00 /hr |
| 11/19/2021 | JTG | FINAL PREPARATION FOR AND CONDUCT DEPOSITION OF R. GLENISTER. | 11.70 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                              **BILL NUMBER        57055**

| 11/22/2021 | JTG | ATTENTION TO ███████████ █████; ATTENTION TO ████████████████; PLANNING FOR ████████████; ATTENTION TO ████. | 4.80 Hrs | 650.00 /hr |
| 11/24/2021 | JTG | FURTHER ATTENTION TO ██████████████████. | 3.30 Hrs | 650.00 /hr |
| 11/29/2021 | JTG | EMAILS WITH CLIENT; ATTENTION TO ██████████; ATTENTION TO ████. | 2.10 Hrs | 650.00 /hr |
| 11/30/2021 | JTG | ATTENTION TO █████████████████ ████████████ ATTENTION TO ██████████; REVIEW ██████████████ | 3.10 Hrs | 650.00 /hr |

**TOTAL SERVICES:        $100,685.00**

**SERVICES SUMMARY**

Gutkoski, John T.                     154.90        650.00        $100,685.00

**DISBURSEMENTS:**

Target Litigation Consulting, Inc.; CONSULTING FEES        $725.00
22037 10/11/21

Target Litigation Consulting, Inc.; CONSULTING FEES        $725.00
22174 11/07/21

Target Litigation Consulting, Inc.; CONSULTING FEES        $774.75
12/08/2021 22316

**TOTAL DISBURSEMENTS:        $2,224.75**

**MATTER TOTAL:        $102,909.75**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      57055**

                                              **TOTAL DUE THIS BILL:      $102,909.75**


**BALANCE PRIOR STATEMENTS**
    56782   11/08/2021                     $123,110.30

**PRIOR BALANCE DUE**                     **$123,110.30**

                                              **TOTAL NOW DUE:      $226,020.05**

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    57706**
**March 11, 2022**
**File Number   254002**

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $91,867.50 |
| CURRENT DISBURSEMENTS: | $922.75 |
| TOTAL DUE THIS BILL: | $92,790.25 |
| PRIOR BALANCE DUE: | $98,877.00 |
| TOTAL NOW DUE: | $191,667.25 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     57706
March 11, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   February 28, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 02/01/2022 | JTG | COMPLETE WORK ON, REVISE AND FINALIZE ⬛⬛⬛ CORR.; INPUT | 7.80 Hrs | 675.00 /hr |
| 02/02/2022 | JTG | ANALYSIS OF ⬛⬛ STRATEGIC ⬛⬛ ATTENTION TO ⬛⬛; CALL WITH B. MITCHELL. | 7.10 Hrs | 675.00 /hr |
| 02/03/2022 | JTG | REVIEW ⬛⬛ | 6.30 Hrs | 675.00 /hr |
| 02/04/2022 | JTG | CONDUCT ⬛⬛ AND ANALYSIS AND ATTENTION TO ⬛⬛ | 5.60 Hrs | 675.00 /hr |
| 02/07/2022 | JTG | VARIOUS ⬛⬛ ISSUES; CORR. WITH CLIENT TO ⬛⬛; INQUIRY OF ⬛⬛ | 6.60 Hrs | 675.00 /hr |
| 02/08/2022 | JTG | ATTENTION TO ⬛⬛ | 5.80 Hrs | 675.00 /hr |
| 02/09/2022 | JTG | ATTENTION TO ⬛⬛ PREPARE FOR AND LEAD CONF CALL WITH EXPERTS AND TEAM AND CLIENT REPS. REGARDING ⬛⬛ | 8.30 Hrs | 675.00 /hr |
| 02/10/2022 | JTG | REVIEW ⬛⬛; FOLLOW UP ⬛⬛ REVIEW AND PRODUCTION; COMMENTS ON | 8.70 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                              **BILL NUMBER**        **57706**



| | | | | |
|---|---|---|---|---|
| | | ; CLIENT EMAILS. | | |
| 02/11/2022 | JTG | DISTRIBUTE COMMENTS ON ; TEAM EMAILS; CORR. WITH FINANCIAL EXPERTS REGARDING | 6.20 Hrs | 675.00 /hr |
| 02/14/2022 | JTG | WORK WITH TEAM FOLLOW UP QUESTIONS ON ; TEAM CORR. | 5.90 Hrs | 675.00 /hr |
| 02/15/2022 | JTG | ATTENTION TO | 6.70 Hrs | 675.00 /hr |
| 02/16/2022 | JTG | ATTENTION TO ATTENTION TO . | 7.20 Hrs | 675.00 /hr |
| 02/17/2022 | JTG | | 4.80 Hrs | 675.00 /hr |
| 02/18/2022 | JTG | PLANS AND ISSUES. | 4.60 Hrs | 675.00 /hr |
| 02/21/2022 | JTG | ATTENTION TO | 6.20 Hrs | 675.00 /hr |
| 02/22/2022 | JTG | CALL WITH B. MITCHELL; ATTENTION TO ATTENTION TO TEAM CORR.; ATTENTION TO | 8.40 Hrs | 675.00 /hr |
| 02/23/2022 | JTG | ISSUES; PREPARE FOR AND LEAD MEET AND CONFER WITH OPPOSING COUNSEL REGARDING EACH OF INDIVIDUAL DEFENDANTS' RESPONSES AND REFUSALS TO PRODUCE. | 7.80 Hrs | 675.00 /hr |
| 02/24/2022 | JTG | ATTENTION TO ATTENTION AND COMMENTS ON ; CROSS REFERENCE ; ATTENTION TO | 7.90 Hrs | 675.00 /hr |
| 02/25/2022 | JTG | CONTINUE ATTENTION TO ; ATTENTION TO ; REVIEW CONTACTS | 7.20 Hrs | 675.00 /hr |
| 02/27/2022 | JTG | DISCOVERY | 0.30 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      57706**

02/28/2022    JTG          COLLECTION, WRITTEN RESPONSES         6.70 Hrs        675.00 /hr

                                                    **TOTAL SERVICES:**      **$91,867.50**

**SERVICES SUMMARY**

Gutkoski, John T.                 136.10        675.00        $91,867.50


**DISBURSEMENTS:**

Target Litigation Consulting, Inc.; CONSULTING FEES        $922.75
03/10/2022 22783

                          **TOTAL DISBURSEMENTS:**        **$922.75**

                                **MATTER TOTAL:**      **$92,790.25**

**3 of 4**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      57706**

**TOTAL DUE THIS BILL:      $92,790.25**


**BALANCE PRIOR STATEMENTS**
  57390   02/11/2022                    $98,877.00

**PRIOR BALANCE DUE**                  $98,877.00

**TOTAL NOW DUE:      $191,667.25**

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number** 57845
**April 6, 2022**
**File Number** 254002

**PROFESSIONAL SERVICES**

| | |
|---|---|
| CURRENT SERVICES: | $135,830.00 |
| CURRENT DISBURSEMENTS: | $10,220.00 |
| TOTAL DUE THIS BILL: | $146,050.00 |
| PRIOR BALANCE DUE: | $191,667.25 |
| TOTAL NOW DUE: | $337,717.25 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    57845
April 6, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    March 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                      254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|----------|----------|-----------------|----------|----------|
| 03/01/2022 | JTG | ATTENTION TO ███████████ ███ ███ ████████████ ████████ ███████ ATTENTION TO | 9.20 Hrs | 675.00 /hr |
| 03/02/2022 | JTG | REVISIONS TO ███████ ████████ ████████; ATTENTION TO ████████████; REVIEW ████████. | 7.90 Hrs | 675.00 /hr |
| 03/03/2022 | JTG | DEPOSITION SCHEDULING; ANALYSIS OF ███████████████; REVIEW OF ██████████ ATTENTION TO ██████████████████. | 7.70 Hrs | 675.00 /hr |
| 03/04/2022 | JTG | ██████████████████████. | 5.40 Hrs | 675.00 /hr |
| 03/05/2022 | JTG | ATTENTION TO ████████████████. | 4.20 Hrs | 675.00 /hr |
| 03/07/2022 | JTG | ████████████████████ RELATED TEAM EMAILS. | 6.80 Hrs | 675.00 /hr |
| 03/08/2022 | JTG | CORR. ██████████; EMAILS WITH CLIENT; ATTENTION TO █████████████████ OBJECTIONS AND DECISIONS ON ███████. | 8.70 Hrs | 675.00 /hr |
| 03/09/2022 | JTG | STUDY OF ████████████████; ATTENTION TO ████████████ REVIEW ██████████. | 6.60 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                            **BILL NUMBER      57845**

| 03/10/2022 | JTG | MESSAGES WITH EXPERTS; EMAILS WITH OPPOSING COUNSEL ███████████ REGARDING DEPOSITIONS AND ADDITIONAL WITNESSES; ATTENTION TO ██████████████; ATTENTION TO ████████████████. | 8.30 Hrs | 675.00 /hr |
|---|---|---|---|---|
| 03/11/2022 | OMW | PER JOHN GUTKOSKI'S REQUEST, REVIEWED ██████████████ ███████████ DRAFTED AND DEVELOPE █████████████ ████████████. | 3.40 Hrs | 500.00 /hr |
| 03/11/2022 | JTG | ATTENTION TO ██████████████ AND RELATED CORR.; REVIEW ████████████████; DISCUSSION WITH █████████████; DOC. COLLECTION ███████████ ATTENTION TO ████████████; CORR. WITH EXPERTS. | 9.60 Hrs | 675.00 /hr |
| 03/12/2022 | JTG | CORR. AND PRODUCTION FROM OPPOSING COUNSEL; PUSHBACK RE: SAME; ATTENTION TO ████████████ FURTHER ATTENTION TO ███████████. | 4.70 Hrs | 675.00 /hr |
| 03/13/2022 | OMW | DRAFTED █████████████████ ███████████████ REVIEWED AND REVISED. | 3.70 Hrs | 500.00 /hr |
| 03/14/2022 | OMW | DRAFTED ████████████████ REVIEWED AND REVISED ██████████████ ████████████████ ████████ REVIEWED ████████████████. | 3.70 Hrs | 500.00 /hr |
| 03/14/2022 | JTG | ATTENTION TO █████████████████ ██████████████ CORR. WITH ████████████████; ATTENTION TO ████████████; CONTINUE FACT DEVELOPMENT; █████████████. | 7.70 Hrs | 675.00 /hr |
| 03/15/2022 | JTG | PREPARE FOR █████████████████ ███████████████; CALL WITH CLIENT REGARDING ████████. | 8.40 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      **57845**

| Date | Initials | Description | Hours | Rate |
|------|----------|-------------|-------|------|
| | | ███████████ ATTENTION TO ██████ ███. | | |
| 03/16/2022 | JTG | PREPARE FOR ████████ ████ CORR. WITH EXPERTS; ████ ███ ████ | 6.90 Hrs | 675.00 /hr |
| 03/17/2022 | JTG | PREPARE AND CONDUCT MEET AND CONFER WITH OPPOSING COUNSEL RE: DEFENDANTS' OBJECTIONS AND CONCERNS WITH OUR RESPONSES AND OUR CONCERNS WITH THEIR OBJECTIONS AND POSITIONS; ATTENTION TO ████ CORR. WITH CLIENT RE: ███████ MESSAGES WITH EXPERTS. | 7.60 Hrs | 675.00 /hr |
| 03/18/2022 | OMW | CONTINUED WORKING ON ████ ██████████. | 8.10 Hrs | 500.00 /hr |
| 03/18/2022 | JTG | MEETING ████ ATTENTION TO ████. REVIEW ████. ATTENTION TO ████. REVIEW ████. ATTENTION TO ████. EMAILS WITH CLIENT | 9.10 Hrs | 675.00 /hr |
| 03/20/2022 | OMW | ████ CHART. SPOKE WITH JOHN GOTKOWSKI REGARDING ████ ARGUMENT EXPLAINING ████████. | 4.10 Hrs | 500.00 /hr |
| 03/20/2022 | JTG | REVIEW AND REVISE ████; CALL WITH O. WADHWA ████. | 3.20 Hrs | 675.00 /hr |
| 03/21/2022 | JTG | ████ ANALYSIS AND ████ REVIEW; ATTENTION TO ████. ATTENTION TO ████. | 7.80 Hrs | 675.00 /hr |
| 03/22/2022 | OMW | BASED ON DISCUSSION WITH JOHN. REVIEWED ████████. | 0.80 Hrs | 500.00 /hr |
| 03/22/2022 | JTG | COMPLETE AND SEND ████ | 7.40 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                          BILL NUMBER      57845



|            |     |                                                                                  |          |            |
|------------|-----|----------------------------------------------------------------------------------|----------|------------|
|            |     | ██████████; FOLLOW UP ████████████ ████████████; ATTENTION TO ████████████ ATTENTION TO ████████████; PREPARATION. |          |            |
| 03/23/2022 | JTG | NEGOTIATE SCHEDULING MOTION WITH OPPOSING COUNSEL AND FINALIZE ████; ATTENTION TO ████████; ATTENTION TO ██████████ ATTENTION TO ████████; CORR. WITH | 6.40 Hrs | 675.00 /hr |
| 03/24/2022 | JTG | ████; PREPARATION; ATTENTION TO ████████████; ATTENTION TO ████████; REVIEW ████████ | 7.70 Hrs | 675.00 /hr |
| 03/25/2022 | JTG | ████; PREPARATION; ATTENTION TO ████████████ | 5.50 Hrs | 675.00 /hr |
| 03/28/2022 | JTG | ATTENTION TO ████████ QUESTIONS ████████; ATTENTION TO ████████████ | 4.80 Hrs | 675.00 /hr |
| 03/29/2022 | JTG | DEPOSITION SCHEDULE AND PREPARATION TASKS; ATTENTION TO ████████████ | 8.20 Hrs | 675.00 /hr |
| 03/30/2022 | JTG | ████; DOCUMENT AND DISCOVERY ISSUES; CALL WITH B. MITCHELL. | 7.10 Hrs | 675.00 /hr |
| 03/31/2022 | JTG | ATTENTION TO ████████████ | 6.70 Hrs | 675.00 /hr |

**TOTAL SERVICES:**      **$135,830.00**

**SERVICES SUMMARY**

| Wadhwa, Omar M.   | 23.80  | 500.00 | $11,900.00  |
|-------------------|--------|--------|-------------|
| Gutkoski, John T. | 183.60 | 675.00 | $123,930.00 |

**DISBURSEMENTS:**

**CESARI AND MCKENNA, LLP**                                      **BILL NUMBER      57845**

StoneTurn Group, LLP; EXPERT FEE Invoice 13654          $10,220.00
03/28/2022

                                        **TOTAL DISBURSEMENTS:      $10,220.00**

                                              **MATTER TOTAL:      $146,050.00**

**CESARI AND MCKENNA, LLP**                                    BILL NUMBER      57845

TOTAL DUE THIS BILL:     <u>$146,050.00</u>

**BALANCE PRIOR STATEMENTS**
    57390   02/11/2022                    $98,877.00
    57706   03/11/2022                    $92,790.25

**PRIOR BALANCE DUE**         $191,667.25

TOTAL NOW DUE:     $337,717.25

6 of 6

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number     58101
May 5, 2022
File Number   254002

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $190,620.00 |
| CURRENT DISBURSEMENTS: | $9,302.98 |
| TOTAL DUE THIS BILL: | $199,922.98 |
| PRIOR BALANCE DUE: | $238,840.25 |
| TOTAL NOW DUE: | $438,763.23 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    58101
May 5, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   April 30, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 04/01/2022 | JTG | DISCOVERY DISPUTES AND DEPOSITION PLANNING; ATTENTION TO ▮▮▮. | 6.80 Hrs | 675.00 /hr |
| 04/02/2022 | JTG | ATTENTION TO ▮▮▮. | 5.40 Hrs | 675.00 /hr |
| 04/03/2022 | JTG | REVIEW ▮▮▮. | 5.10 Hrs | 675.00 /hr |
| 04/04/2022 | JTG | ATTENTION TO ▮▮▮. | 8.80 Hrs | 675.00 /hr |
| 04/05/2022 | JTG | ▮▮▮ AND REVIEW ▮▮▮. | 7.90 Hrs | 675.00 /hr |
| 04/06/2022 | JTG | CALL WITH BRIAN DAVIES; CORR. WITH OPPOSING COUNSEL; ATTENTION TO ▮▮▮. | 9.20 Hrs | 675.00 /hr |
| 04/07/2022 | JTG | DEPOSITION PLANNING AND SCHEDULIONG; MULTIPLE DOC REVIEW AND PRODUCTION ISSUES. | 9.40 Hrs | 675.00 /hr |
| 04/08/2022 | JTG | ATTENTION TO ▮▮▮; CORR. WITH OPPOSING COUNSEL; WITNESS SCHEDULING AND DISCOVERY ▮▮▮. | 9.30 Hrs | 675.00 /hr |
| 04/09/2022 | JTG | DEPOSITION PREPARATION AND EXHIBIT REVIEW. | 6.30 Hrs | 675.00 /hr |
| 04/10/2022 | JTG | ATTENTION TO ▮▮▮. | 5.60 Hrs | 675.00 /hr |
| 04/11/2022 | JTG | ▮▮▮ OUTLINES; ATTENTION TO ▮▮▮ NOTICES. | 8.20 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                          **BILL NUMBER**     **58101**

| | | | | |
|---|---|---|---|---|
| 04/12/2022 | JTG | DISCOVERY ISSUES AND PRODUCTION QUESTIONS; ATTENTION TO ▮▮▮▮▮ ▮▮▮▮▮; DEPOS. PREP. WORK. | 11.10 Hrs | 675.00 /hr |
| 04/13/2022 | JTG | DEPOSITION PREPARATION; ATTENTION TO ▮▮▮▮▮; REVIEW ▮▮▮▮▮ | 10.40 Hrs | 675.00 /hr |
| 04/14/2022 | JTG | PREPARE FOR AND CONDUCT ▮▮▮▮▮; FEEDBACK ON ▮▮▮▮▮ CORR. WITH EXPERTS; ATTENTION TO ▮▮▮▮▮ | 11.70 Hrs | 675.00 /hr |
| 04/15/2022 | JTG | MCINTIRE DEPOSITION; 30B6 PREPARATION; ATTENTION TO ▮▮▮▮▮ | 10.90 Hrs | 675.00 /hr |
| 04/16/2022 | JTG | EXHIBIT AND DEPOSITION ISSUES. | 5.80 Hrs | 675.00 /hr |
| 04/18/2022 | JTG | ▮▮▮▮▮ DEPOSITION PREP; ATTENTION TO ▮▮▮▮▮; 30B6 WORK. | 12.30 Hrs | 675.00 /hr |
| 04/19/2022 | JTG | PREPARE FOR AND CONDUCT ▮▮▮▮▮; ATTENTION TO ▮▮▮▮▮ QUESTIONS FROM ▮▮▮▮▮; ATTENTION TO ▮▮▮▮▮; RELATED ISSUES. | 12.70 Hrs | 675.00 /hr |
| 04/20/2022 | JTG | FURTHER ATTENTION TO ▮▮▮▮▮; CORR. WITH EXPERT; DEPOSITION PREPARATION; VARIOUS TEAM EMAILS ON ▮▮▮▮▮; ATTENTION TO ▮▮▮▮▮ | 12.80 Hrs | 675.00 /hr |
| 04/21/2022 | JTG | PREPARE FOR AND DEFEND BRIAN DAVIES DEPOSITION; REVIEW ▮▮▮▮▮; ATTEND ▮▮▮▮▮; CLIENT EMAILS; TEAM EMAILS; ▮▮▮▮▮ | 13.20 Hrs | 675.00 /hr |
| 04/22/2022 | JTG | CALL WITH STONETURN REGARDING ▮▮▮▮▮; EXCHANGES WITH OPPOSING COUNSEL; ATTENTION TO ▮▮▮▮▮ | 10.40 Hrs | 675.00 /hr |
| 04/23/2022 | JTG | ATTENTION TO ▮▮▮▮▮ ▮▮▮▮▮ | 9.40 Hrs | 675.00 /hr |
| 04/24/2022 | JTG | DEPOSITION PREPARATION. | 9.80 Hrs | 675.00 /hr |
| 04/25/2022 | JTG | ▮▮▮▮▮ PREPARATIONS; REVIEW ▮▮▮▮▮ PREP. | 14.80 Hrs | 675.00 /hr |
| 04/26/2022 | JTG | DEFEND KPM 30B6; PREPARE FOR BLUE SUN 30B6 DEPOSITION; RELATED CORR. | 15.30 Hrs | 675.00 /hr |
| 04/27/2022 | JTG | FINAL PREPARATION FOR AND | 13.80 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                                              **BILL NUMBER        58101**

|            |     |                                                                                                       |          |            |
|------------|-----|-------------------------------------------------------------------------------------------------------|----------|------------|
|            |     | CONDUCT BLUE SUN DEPOSITION; PREPARE ■.                                                          |          |            |
| 04/28/2022 | JTG | PREPARE FOR AND TAKE BROWN DEPOSITION; SEPARATE ■ .                                              | 9.60 Hrs | 675.00 /hr |
| 04/29/2022 | JTG | PREPARE FOR AND DEFEND MITCHELL DEPOSITION; SCHEDULING ISSUES; TEAM EMAILS; ATTENTION TO ■ .     | 8.80 Hrs | 675.00 /hr |
| 04/30/2022 | JTG | REVIEW ■; TEAM CORR.; DEPOSITION PREP.                                                           | 7.60 Hrs | 675.00 /hr |

                                                   **TOTAL SERVICES:**     **$190,620.00**

**SERVICES SUMMARY**

| Gutkoski, John T. | 282.40 | 675.00 | $190,620.00 |
|-------------------|--------|--------|-------------|

**DISBURSEMENTS:**

| StoneTurn Group, LLP; EXPERT FEE 13974 04/26/22                        | $2,102.00 |
|-----------------------------------------------------------------------|-----------|
| CONSULTING FEES Target Litigation Consulting, Inc. 22897 04/11/2022    | $5,712.58 |
| VERITEXT; DEPOSITION TRANSCRIPTS 5573048 02/12/2022                    | $1,488.40 |

                                      **TOTAL DISBURSEMENTS:**     **$9,302.98**

                                            **MATTER TOTAL:**     **$199,922.98**

**CESARI AND MCKENNA, LLP**                                   **BILL NUMBER       58101**

                                   **TOTAL DUE THIS BILL:      $199,922.98**


**BALANCE PRIOR STATEMENTS**
    57706   03/11/2022                    $92,790.25
    57845   04/06/2022                    $146,050.00


**PRIOR BALANCE DUE**                    $238,840.25

                                   **TOTAL NOW DUE:      $438,763.23**

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

Bill Number   58332
June 10, 2022
File Number  254002



### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $117,652.50 |
| CURRENT DISBURSEMENTS: | $10,965.60 |
| TOTAL DUE THIS BILL: | $128,618.10 |
| PRIOR BALANCE DUE: | $345,972.98 |
| TOTAL NOW DUE: | $474,591.08 |



# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     58332
June 10, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   May 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number            254002  0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 05/01/2022 | JTG | DEPOSITION PREPARATION, | 5.00 Hrs | 675.00 /hr |
| 05/02/2022 | JTG | ███ DEPOSITION PREP AND WORK ON ████ . | 12.60 Hrs | 675.00 /hr |
| 05/03/2022 | JTG | FINAL PREP FOR AND DEPOSE ITG/WILT; ATTENTION TO ████ . | 10.80 Hrs | 675.00 /hr |
| 05/04/2022 | JTG | PREPARE FOR AND CONDUCT ████ PREPARE FOR ████ ; ████ ████ ████ . | 11.20 Hrs | 675.00 /hr |
| 05/05/2022 | JTG | FINAL PREP FOR AND DEPOSE DOUGLAS EVANS; ATTENTION TO ████ DISCOVERY ISSUES. | 9.20 Hrs | 675.00 /hr |
| 05/06/2022 | JTG | PREPARE FOR AND DEFEND RON GEIS DEPOSITION; EXCHANGES WITH OPPOSING SIDE; ATTENTION TO ████ . | 7.60 Hrs | 675.00 /hr |
| 05/08/2022 | JTG | ATTENTION TO ████ . | 4.40 Hrs | 675.00 /hr |
| 05/09/2022 | JTG | TEAM CONFERENCE CALL; ████ WORK; PREPARE FOR AND CONDUCT STATUS CONF.; CLIENT EMAILS. | 6.30 Hrs | 675.00 /hr |
| 05/10/2022 | JTG | ████ ISSUES; TEAM EMAILS. | 3.70 Hrs | 675.00 /hr |
| 05/11/2022 | JTG | EDITS TO ████ ; ATTENTION TO ████ . | 4.20 Hrs | 675.00 /hr |
| 05/13/2022 | JTG | CONDUCT CALL WITH ████ ATTENTION TO ████ . | 5.70 Hrs | 675.00 /hr |
| 05/14/2022 | JTG | ATTENTION TO ████ . | 2.90 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                          **BILL NUMBER        58332**

| Date | | Description | Hrs | Rate |
|---|---|---|---|---|
| | | ██████████. | | |
| 05/16/2022 | JTG | ATTENTION TO DEPOSITION ISSUES AND DAMAGES PROOF ISSUES. | 3.30 Hrs | 675.00 /hr |
| 05/17/2022 | JTG | REVIEW AND COMMENTS ON ████████ ████████; ATTENTION TO ████████████; ATTENTION TO ████████ ████████ | 8.30 Hrs | 675.00 /hr |
| 05/18/2022 | JTG | WORK ON ████████; ████ FEEDBACK; CORR. WITH ████; ATTENTION TO ████; ATTENTION TO ████████; ATTENTION TO ████. | 11.80 Hrs | 675.00 /hr |
| 05/19/2022 | JTG | ████ REPORT AND DAMAGES ████. | 7.60 Hrs | 675.00 /hr |
| 05/20/2022 | JTG | REVIEW AND COMMENTS ON ████ ████. | 7.80 Hrs | 675.00 /hr |
| 05/21/2022 | JTG | REVIEW AND REVISE ████; ████ CALL WITH ████; REVIEW ████. | 11.60 Hrs | 675.00 /hr |
| 05/22/2022 | JTG | WORK ON ████; TEAM EMAILS AND CORR. WITH ████. | 10.60 Hrs | 675.00 /hr |
| 05/23/2022 | JTG | COMMENTS ON ████; CALLS WITH EXPERT; FINAL REVIEW; FOLLOW UP WITH TEAM AFTER ██; ATTENTION TO ████; REVIEW AND SIGNOFF. | 13.20 Hrs | 675.00 /hr |
| 05/24/2022 | JTG | DRAFT, REVISE AND FINALIZE ████; ATTENTION TO ████. | 2.20 Hrs | 675.00 /hr |
| 05/25/2022 | JTG | ATTENTION TO ████ ████; WORK ON ████. | 2.70 Hrs | 675.00 /hr |
| 05/27/2022 | JTG | REVIEW ████ ████. | 5.30 Hrs | 675.00 /hr |
| 05/31/2022 | JTG | CONTINUE REVIEW OF ████ ████; ATTENTION TO ████. | 6.30 Hrs | 675.00 /hr |

                                           **TOTAL SERVICES:        $117,652.50**

**SERVICES SUMMARY**

Gutkoski, John T.              174.30      675.00      $117,652.50

**CESARI AND MCKENNA, LLP**                                   **BILL NUMBER**      58332

**DISBURSEMENTS:**

| | |
|---|---|
| StoneTurn Group, LLP; EXPERT FEE Invoice 13929 05/27/2022 | $8,173.50 |
| Target Litigation Consulting, Inc.; CONSULTING FEES Invoice 23182 Services through 05/31/2022 | $2,792.10 |

**TOTAL DISBURSEMENTS:**      $10,965.60

**MATTER TOTAL:**      $128,618.10

**CESARI AND MCKENNA, LLP**                         **BILL NUMBER**       58332

**TOTAL DUE THIS BILL:**       $128,618.10

**BALANCE PRIOR STATEMENTS**
   57845   04/06/2022                    $146,050.00
   58101   05/05/2022                    $199,922.98

**PRIOR BALANCE DUE**                  $345,972.98

**TOTAL NOW DUE:**       $474,591.08

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number    58601
July 18, 2022
File Number   254002

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $83,902.50 |
| TOTAL DUE THIS BILL: | $83,902.50 |
| PRIOR BALANCE DUE: | $328,541.08 |
| TOTAL NOW DUE: | $412,443.58 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     58601
July 18, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   June 30, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 06/01/2022 | JTG | CONTINUE ███████████ REVIEW FOR ████████████████████, CORR. WITH OPPOSING COUNSEL RE: REQUEST FOR ADDITIONAL DEPOSITION DISCOVERY; REVIEW ████████ ██████████ | 8.60 Hrs | 675.00 /hr |
| 06/02/2022 | JTG | CONFIRMATION OF ██████████ ████████████████ CONTINUE UPDATING ██████████████████ RELATED TEAM EMAILS; CORR. WITH STONETURN | 7.70 Hrs | 675.00 /hr |
| 06/03/2022 | JTG | REVIEW ████████████████████████████ FURTHER UPDATES TO ████████████ ███████████████; REVIEW ████████████████ RESPONSES TO DEFENSE COUNSEL. | 9.10 Hrs | 675.00 /hr |
| 06/04/2022 | JTG | ADDITIONAL WORK ON █████████████ ████████████████████████████ ██████████████████████████ | 4.30 Hrs | 675.00 /hr |
| 06/06/2022 | JTG | CORR. WITH OPP. COUNSEL RE: DEMANDED MEET AND CONFER; CROSS REFERENCE ████████████████ WITH ██████████████████████████████ | 8.20 Hrs | 675.00 /hr |
| 06/07/2022 | JTG | PREPARE FOR AND CONDUCT MEET AND CONFER SESSION WITH OPPOSING | 11.80 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**        58601



COUNSEL; CORR. W/ STONETURN REGARDING ███████; FINALIZE ██████; ████ TEAM EMAILS RE: ████ REVIEW OF ██████████; FINALIZE ██████

| | | | | |
|---|---|---|---|---|
| 06/08/2022 | JTG | DRAFT, REVISE AND SEND DETAILED RESPONSE TO OPPOSING COUNSEL AND DEMAND FOR ADDITIONAL DISCOVERY ███████; ATTENTION TO ██████. | 5.40 Hrs | 675.00 /hr |
| 06/10/2022 | JTG | CORR. WITH OPPOSING COUNSEL RE MOTIONS TO SEAL AND TO COMPEL; TEAM CORR. | 2.20 Hrs | 675.00 /hr |
| 06/13/2022 | JTG | ATTENTION TO █████████ ATTENTION TO █████; CALLS WITH CLIENT. | 5.20 Hrs | 675.00 /hr |
| 06/16/2022 | JTG | NOTICE OF NEW JUDGE ASSIGNMENT; INVESTIGATION INTO █████; TEAM CORR. | 2.30 Hrs | 675.00 /hr |
| 06/17/2022 | JTG | CORR. W/ OPP. COUNSEL RE: STATUS OF THREATENED MOTIONS; ADDITIONAL REVIEW OF ████ REVIEW OF ██████ | 3.10 Hrs | 675.00 /hr |
| 06/21/2022 | JTG | SECOND CHANGE OF JUDGE ASSIGNMENT; INVESTIGATION INTO █████; REVIEW OF ████ INVESTIGATION OF ████ | 5.70 Hrs | 675.00 /hr |
| 06/23/2022 | JTG | ██████ FILINGS FROM ████; CORR. WITH EXPERTS; REVIEW OF ██████ | 5.80 Hrs | 675.00 /hr |
| 06/24/2022 | JTG | REVIEW ████████; CONTRAST ████ WITH ███████; SEND TO CLIENT. | 6.60 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                    **BILL NUMBER    58601**

| Date | | Description | Hours | Rate |
|------|------|------|------|------|
| 06/25/2022 | JTG | REVIEW ████████████ ▇▇▇▇▇▇ REVIEW ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 5.20 Hrs | 675.00 /hr |
| 06/27/2022 | JTG | PREPARE FOR AND CALL W/ B. MITCHELL AND E. OLSON; FOLLOW UP CALLS WITH E. OLSON; MEETING W/ N. ZOLTOWSKI; REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇. | 9.60 Hrs | 675.00 /hr |
| 06/28/2022 | JTG | CORR. W/ OPP/ COUNSEL AND WITH EXPERT; WORK ON ▇▇▇▇▇▇ ▇▇▇▇▇. | 7.80 Hrs | 675.00 /hr |
| 06/29/2022 | JTG | REVIEW OF ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ CONTINUE WORK ▇▇▇▇▇▇. | 7.30 Hrs | 675.00 /hr |
| 06/30/2022 | JTG | ATTENTION TO ▇▇▇▇▇▇ ▇▇▇▇▇▇. | 8.40 Hrs | 675.00 /hr |

**TOTAL SERVICES:    $83,902.50**

**SERVICES SUMMARY**

| | | | |
|------|------|------|------|
| Gutkoski, John T. | 124.30 | 675.00 | $83,902.50 |
| StoneTurn Group, LLP; EXPERT FEE 14045 06/23/2022 | | | $70,191.50 |
| StoneTurn Group, EXPERT FEE 14045 06/23/2022 | | | -$70,191.50 |

**MATTER TOTAL:    $83,902.50**

**CESARI AND MCKENNA, LLP**                              BILL NUMBER        58601

                                        TOTAL DUE THIS BILL:        $83,902.50


**BALANCE PRIOR STATEMENTS**
    58101   05/05/2022                    $199,922.98
    58332   06/10/2022                    $128,618.10


**PRIOR BALANCE DUE**                    $328,541.08

                                        TOTAL NOW DUE:        $412,443.58


4 of 4

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    58733**
**August 11, 2022**
**File Number   254002**

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $69,255.00 |
| TOTAL DUE THIS BILL: | $69,255.00 |
| PRIOR BALANCE DUE: | $212,520.60 |
| TOTAL NOW DUE: | $281,775.60 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    58733
August 11, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   July 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 07/01/2022 | JTG | STUDY OF ███████████████ ████████████████ ; ATTENTION TO ████████████ | 7.30 Hrs | 675.00 /hr |
| 07/02/2022 | JTG | WORK ON ██████████. | 2.40 Hrs | 675.00 /hr |
| 07/05/2022 | JTG | ASSEMBLE ██████████████████ ; ATTENTION TO ████████████. | 7.60 Hrs | 675.00 /hr |
| 07/06/2022 | JTG | STUDY O █████████████████; ADDITIONAL RESEARCH; ███████████████; SEND ██ ██████████ TO EXPERTS. | 8.40 Hrs | 675.00 /hr |
| 07/07/2022 | JTG | DRAFT AND REVISE ████████████; INPUT FROM TEAM AND EXPERTS; ATTENTION TO ██████████ | 8.80 Hrs | 675.00 /hr |
| 07/08/2022 | JTG | INCORPORATE COMMENTS ON ████████; REVISE, FINALIZE AND FILE ██████; WORK WITH S. MAGEE REGARDING ████████████ | 7.40 Hrs | 675.00 /hr |
| 07/11/2022 | JTG | TEAM ATTENTION TO ██████████████████████████; SIDE ISSUES ON ████████████ | 1.10 Hrs | 675.00 /hr |
| 07/13/2022 | JTG | CLIENT COMMUNIC. ██████████. | 0.30 Hrs | 675.00 /hr |
| 07/18/2022 | JTG | ATTENTION T █████████████████ | 2.20 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                    BILL NUMBER    58733

| | | | | |
|---|---|---|---|---|
| 07/20/2022 | JTG | ATTENTION TO ███ | 2.60 Hrs | 675.00 /hr |
| 07/22/2022 | JTG | ███ DOWNLOAD AND REVIEW OF ███ | 2.70 Hrs | 675.00 /hr |
| 07/24/2022 | JTG | DETAILED STUDY OF ███ | 6.60 Hrs | 675.00 /hr |
| 07/25/2022 | JTG | WORK WITH ███ CONTRAST OF ███ | 8.80 Hrs | 675.00 /hr |
| 07/26/2022 | JTG | ATTEND TO ███; CONTINUED WORK WITH ███ | 8.40 Hrs | 675.00 /hr |
| 07/27/2022 | JTG | WORK O ███ | 9.10 Hrs | 675.00 /hr |
| 07/28/2022 | JTG | PREPARE FOR AND CONDUCT MEETING WITH EXPERTS AND TEAM ███ ███ TEAM EMAILS ███ ███ TEAM AND CLIENT EMAILS ON ███ | 9.60 Hrs | 675.00 /hr |
| 07/29/2022 | JTG | CONTINUE WORK OF ███ ███ CORR. W/ OPPOSING COUNSEL; CALL WITH ENTITY DEFENDANTS' LEAD COUNSEL RE: SCHEDULE AND IRVIN LUCAS INDICTMENT; TEAM EMAILS AND INPUT. | 9.30 Hrs | 675.00 /hr |

                                        **TOTAL SERVICES:**     **$69,255.00**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gutkoski, John T. | 102.60 | 675.00 | $69,255.00 |

                                        **MATTER TOTAL:**     **$69,255.00**

**CESARI AND MCKENNA, LLP**                        **BILL NUMBER      58733**

                                    **TOTAL DUE THIS BILL:**      **$69,255.00**


**BALANCE PRIOR STATEMENTS**
        58332   06/10/2022                $128,618.10
        58601   07/18/2022                 $83,902.50


**PRIOR BALANCE DUE**              **$212,520.60**

                                    **TOTAL NOW DUE:**      **$281,775.60**

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    58966**
**September 9, 2022**
**File Number   254002**



**PROFESSIONAL SERVICES**

| | |
|---|---|
| CURRENT SERVICES: | $85,387.50 |
| TOTAL DUE THIS BILL: | $85,387.50 |
| PRIOR BALANCE DUE: | $181,775.60 |
| TOTAL NOW DUE: | $267,163.10 |



# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     58966
September 9, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    August 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 08/01/2022 | JTG | ATTENTION TO ███████████ ███████████ . | 6.10 Hrs | 675.00 /hr |
| 08/02/2022 | JTG | REVIEW OF ███████████████ ██████████████ | 8.40 Hrs | 675.00 /hr |
| 08/03/2022 | JTG | ████████████████ PREPARATION | 5.90 Hrs | 675.00 /hr |
| 08/04/2022 | JTG | PREPARE FOR ████████ ████████; TEAM CALL WITH N. ZOLTOWSKI AND STONETURN TEAM; ANTICIPATE QUESTIONS AND RESPONSES. | 9.60 Hrs | 675.00 /hr |
| 08/05/2022 | JTG | FINAL PREPARATION FOR AND DEFEND ZOLTOWSKI DEPOSITION; FOLLOW UP DISCUSSIONS. | 7.20 Hrs | 675.00 /hr |
| 08/09/2022 | JTG | CALL WITH E. OLSON. | 1.10 Hrs | 675.00 /hr |
| 08/11/2022 | JTG | ATTENTION T ████████████ ███████████████ | 5.30 Hrs | 675.00 /hr |
| 08/18/2022 | JTG | CALL WITH OPPOSING COUNSEL; TEAM AND CLIENT EMAILS; ATTENTION TO ████████████████ . | 5.60 Hrs | 675.00 /hr |
| 08/19/2022 | JTG | READ AND REVIEW █████████████ | 6.60 Hrs | 675.00 /hr |
| 08/20/2022 | JTG | WORK ON ███████████████ . | 3.40 Hrs | 675.00 /hr |
| 08/21/2022 | JTG | REVIEW ███████████████ | 3.60 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                          BILL NUMBER        58966

| | | | | |
|---|---|---|---|---|
| 08/22/2022 | JTG | ATTENTION TO ███████ ; EMAILS WITH █████ ; EMAILS WITH ████████ . | 8.10 Hrs | 675.00 /hr |
| 08/23/2022 | JTG | TEAM CALL ██████; REVIEW ████; REVIEW OF ████████; EMAILS WITH OPPOSING COUNSEL REGARDING INJUNCTION MOTION. | 8.30 Hrs | 675.00 /hr |
| 08/24/2022 | JTG | ATTENTION TO ████████ | 7.30 Hrs | 675.00 /hr |
| 08/25/2022 | JTG | ATTENTION TO ████████ CALL WITH B. MITCHELL; ATTENTION TO ████ . | 8.50 Hrs | 675.00 /hr |
| 08/26/2022 | JTG | ATTENTION TO ██████ . | 7.10 Hrs | 675.00 /hr |
| 08/28/2022 | JTG | WORK ON ███████ . | 4.40 Hrs | 675.00 /hr |
| 08/29/2022 | JTG | CALL WITH ██████ | 6.70 Hrs | 675.00 /hr |
| 08/30/2022 | JTG | ATTENTION TO █████ | 6.10 Hrs | 675.00 /hr |
| 08/31/2022 | JTG | ATTENTION TO █████ . | 7.20 Hrs | 675.00 /hr |

**TOTAL SERVICES:**     $85,387.50

**SERVICES SUMMARY**

Gutkoski, John T.                    126.50      675.00        $85,387.50

**MATTER TOTAL:**      $85,387.50

**CESARI AND MCKENNA, LLP**                                    BILL NUMBER        58966

TOTAL DUE THIS BILL:        $85,387.50

**BALANCE PRIOR STATEMENTS**
    58332   06/10/2022                    $28,618.10
    58601   07/18/2022                    $83,902.50
    58733   08/11/2022                    $69,255.00

**PRIOR BALANCE DUE**              **$181,775.60**

TOTAL NOW DUE:        $267,163.10

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    59229**
**October 18, 2022**
**File Number   254002**

### PROFESSIONAL SERVICES

CURRENT SERVICES:               $107,730.00

TOTAL DUE THIS BILL:            $107,730.00

PRIOR BALANCE DUE:              $167,163.10

TOTAL NOW DUE:                  $274,893.10

# CESARI AND MCKENNA, LLP
**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    59229
October 18, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    September 30, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No.
21:-10572]**

File Number                254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 09/01/2022 | JTG | ATTENTION TO ███████████ ██████ | 6.70 Hrs | 675.00 /hr |
| 09/02/2022 | JTG | ATTENTION TO ████ | 4.80 Hrs | 675.00 /hr |
| 09/06/2022 | JTG | WORK ON ████ | 9.60 Hrs | 675.00 /hr |
| 09/07/2022 | JTG | ATTENTION TO ██████ | 10.20 Hrs | 675.00 /hr |
| 09/08/2022 | JTG | ATTENTION TO ████████████ | 9.10 Hrs | 675.00 /hr |
| 09/09/2022 | JTG | WORK ON █████ | 8.80 Hrs | 675.00 /hr |
| 09/10/2022 | JTG | REVIEW ██████ | 8.30 Hrs | 675.00 /hr |
| 09/11/2022 | JTG | WORK ON █████ | 7.90 Hrs | 675.00 /hr |
| 09/12/2022 | JTG | DRAFT ████ | 9.80 Hrs | 675.00 /hr |
| 09/13/2022 | JTG | ATTENTION TO █████ | 8.70 Hrs | 675.00 /hr |
| 09/14/2022 | JTG | WORK ON ████████ | 8.30 Hrs | 675.00 /hr |
| 09/15/2022 | JTG | ████████ ██████ | 8.70 Hrs | 675.00 /hr |
| 09/16/2022 | JTG | ████████ ████ | 8.60 Hrs | 675.00 /hr |
| 09/17/2022 | JTG | REVISING ██████ | 10.40 Hrs | 675.00 /hr |
| 09/18/2022 | JTG | REVISE AND FINALIZE ████ | 10.20 Hrs | 675.00 /hr |
| 09/19/2022 | JTG | FINALIZE AND WORK WITH ████████ ██████ | 15.30 Hrs | 675.00 /hr |
| 09/21/2022 | JTG | ATTENTION TO ████████ ██████ | 4.10 Hrs | 675.00 /hr |
| 09/27/2022 | JTG | ATTENTION TO █████ | 5.20 Hrs | 675.00 /hr |
| 09/28/2022 | JTG | STRATEGY DEVELOPMENT ON █████ | 4.90 Hrs | 675.00 /hr |

**TOTAL SERVICES:**    **$107,730.00**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gutkoski, John T. | 159.60 | 675.00 | $107,730.00 |

**CESARI AND MCKENNA, LLP**                          **BILL NUMBER**      59229

**MATTER TOTAL:**      $107,730.00

**CESARI AND MCKENNA, LLP**                              BILL NUMBER        59229

TOTAL DUE THIS BILL:    $107,730.00

**BALANCE PRIOR STATEMENTS**

    58601   07/18/2022                    $12,520.60
    58733   08/11/2022                    $69,255.00
    58966   09/09/2022                    $85,387.50

**PRIOR BALANCE DUE**            **$167,163.10**

TOTAL NOW DUE:    $274,893.10

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

---

Bill Number    59492
November 21, 2022
File Number   254002

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $53,595.00 |
| TOTAL DUE THIS BILL: | $53,595.00 |
| PRIOR BALANCE DUE: | $74,893.10 |
| TOTAL NOW DUE: | $128,488.10 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    59492
November 21, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    October 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 10/03/2022 | JTG | ███████████ PREPARATION. | 5.20 Hrs | 675.00 /hr |
| 10/05/2022 | JTG | ATTENTION TO DEPOSITION SCHEDULING AND DEFENDANTS' DELAYS. | 1.70 Hrs | 675.00 /hr |
| 10/06/2022 | JTG | ██████████████ OUTLINE PREP. | 5.60 Hrs | 675.00 /hr |
| 10/07/2022 | JTG | ████████████ ATTENTION. | 2.40 Hrs | 675.00 /hr |
| 10/12/2022 | JTG | ATTENTION TO ███████████ | 3.60 Hrs | 675.00 /hr |
| 10/14/2022 | JTG | ███ QUESTIONS FOR ██████ | 3.10 Hrs | 675.00 /hr |
| 10/17/2022 | JTG | ██████████████ AND NOTICE; ███ PREP. | 5.50 Hrs | 675.00 /hr |
| 10/20/2022 | JTG | REVIEW OF ███████████ ████████████ | 7.40 Hrs | 675.00 /hr |
| 10/25/2022 | JTG | REVIEW OF ██████████ ███ OUTLINE. | 6.20 Hrs | 675.00 /hr |
| 10/26/2022 | JTG | REVIEW OF ██████████ ████ PREP. | 7.80 Hrs | 675.00 /hr |
| 10/27/2022 | JTG | WORK THROUGH ███████ AND PREPARE ███████ | 8.10 Hrs | 675.00 /hr |
| 10/28/2022 | JTG | ██████████ PREPARATION. | 7.90 Hrs | 675.00 /hr |
| 10/29/2022 | JTG | ██████████ OUTLINE. | 5.00 Hrs | 675.00 /hr |
| 10/31/2022 | JTG | COMPLETE PREP.; DEPOSE DR. KENNEDY; FOLLOW UP ███████ | 9.90 Hrs | 675.00 /hr |

**TOTAL SERVICES:**        **$53,595.00**

**CESARI AND MCKENNA, LLP**                                **BILL NUMBER        59492**

**SERVICES SUMMARY**

Gutkoski, John T.                    79.40      675.00        $53,595.00


                                                **MATTER TOTAL:**      **$53,595.00**

**CESARI AND MCKENNA, LLP**                           **BILL NUMBER        59492**

**TOTAL DUE THIS BILL:        $53,595.00**

**BALANCE PRIOR STATEMENTS**
 59229   10/18/2022                    $74,893.10

**PRIOR BALANCE DUE**                 **$74,893.10**

**TOTAL NOW DUE:        $128,488.10**

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    59744**
**December 22, 2022**
**File Number  254002**

**PROFESSIONAL SERVICES**

| | |
|---|---|
| CURRENT SERVICES: | $23,692.50 |
| TOTAL DUE THIS BILL: | $23,692.50 |
| PRIOR BALANCE DUE: | $128,488.10 |
| TOTAL NOW DUE: | $152,180.60 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

Bill Number:     59744
December 22, 2022
File Number:  254002

KPM Analytics North America Corporation

8 Technology Drive
Suite 100
Westborough, MA  01581

**SERVICES THROUGH**   **November 30, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 11/09/2022 | JTG | LEGAL RESEARCH ON ▓▓▓▓▓▓▓▓▓▓▓▓ | 4.90 Hrs | 675.00 /hr |
| 11/10/2022 | JTG | CONTINUE LEGAL RESEARCH AND REVIEW ▓▓▓▓▓▓▓▓ | 4.80 Hrs | 675.00 /hr |
| 11/14/2022 | JTG | ATTENTION TO ▓▓▓▓▓▓▓▓▓▓▓▓ | 4.60 Hrs | 675.00 /hr |
| 11/17/2022 | JTG | CONTINUED LOOK AT ▓▓▓▓▓▓▓▓ | 5.20 Hrs | 675.00 /hr |
| 11/18/2022 | JTG | TEAM CORR. AND RELATED LOOK AT ▓▓▓▓ | 4.40 Hrs | 675.00 /hr |
| 11/22/2022 | JTG | ATTENTION TO ▓▓▓▓▓▓▓▓▓▓▓▓ | 5.50 Hrs | 675.00 /hr |
| 11/29/2022 | JTG | ATTENTION TO ▓▓▓▓▓▓▓▓ | 2.30 Hrs | 675.00 /hr |
| 11/30/2022 | JTG | CONTINUED LOOK AT ▓▓▓▓▓▓▓▓ | 3.40 Hrs | 675.00 /hr |

**TOTAL SERVICES:**        **$23,692.50**

**SERVICES SUMMARY**

Gutkoski, John T.                    35.10        675.00        $23,692.50

**CESARI AND MCKENNA, LLP**                                  **BILL NUMBER      59744**

                                       **MATTER TOTAL:      $23,692.50**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      59744**

                                              **TOTAL DUE THIS BILL:      $23,692.50**


**BALANCE PRIOR STATEMENTS**
    59229  10/18/2022                    $74,893.10
    59492  11/21/2022                    $53,595.00


**PRIOR BALANCE DUE**            **$128,488.10**

                                    **TOTAL NOW DUE:      $152,180.60**

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    59909**
**January 6, 2023**
**File Number  254002**

**PROFESSIONAL SERVICES**

| | |
|---|---|
| CURRENT SERVICES: | $18,292.50 |
| TOTAL DUE THIS BILL: | $18,292.50 |
| PRIOR BALANCE DUE: | $52,180.60 |
| TOTAL NOW DUE: | $70,473.10 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    59909
January 6, 2023
File Number:  254002

KPM Analytics North America Corporation

8 Technology Drive
Suite 100
Westborough, MA  01581

**SERVICES THROUGH    December 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|----------|----------|-----------------|----------|----------|
| 12/06/2022 | JTG | ATTENTION TO ███████ | 4.70 Hrs | 675.00 /hr |
| 12/09/2022 | JTG | ATTENTION TO ████████████ | 5.10 Hrs | 675.00 /hr |
| 12/13/2022 | JTG | ████████ RESEARCH ON ███████ | 5.40 Hrs | 675.00 /hr |
| 12/15/2022 | JTG | ATTENTION TO ██████████ | 3.80 Hrs | 675.00 /hr |
| 12/20/2022 | JTG | ████████ LEGAL RESEARCH. | 4.40 Hrs | 675.00 /hr |
| 12/29/2022 | JTG | ATTENTION T ██████████ | 3.70 Hrs | 675.00 /hr |

**TOTAL SERVICES:**    **$18,292.50**

**SERVICES SUMMARY**

Gutkoski, John T.                    27.10        675.00        $18,292.50

**MATTER TOTAL:**    **$18,292.50**

**CESARI AND MCKENNA, LLP**                               BILL NUMBER        59909

TOTAL DUE THIS BILL:        $18,292.50

**BALANCE PRIOR STATEMENTS**

| | | |
|---|---|---|
| 59229 | 10/18/2022 | $10.00 |
| 59492 | 11/21/2022 | $28,478.10 |
| 59744 | 12/22/2022 | $23,692.50 |

**PRIOR BALANCE DUE**          **$52,180.60**

TOTAL NOW DUE:        **$70,473.10**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse law

April 9, 2021



**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through March 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

April 9, 2021

KPM Analytics, Inc.                                Invoice #:        242803
113 Cedar Street                                   Client #:          10255
Milford, MA  01757                                 Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ██ | ████████████ | ████ | | ████ |
| 36384 | █████ | 65,354.00 | .00 | 65,354.00 |
| **Total** | | ████ | ██ | ████ |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | ████ |
| Previous Balance | ████ |
| **TOTAL BALANCE DUE** | ████ |

100% charged to Integration Expense - Blue Sun Litigation - Invoice detail on file with CFO

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 242803                                                                      April 9, 2021

## OUTSTANDING INVOICES





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

April 9, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:          242803
Client #:            10255
Billing Attorney:     JCM

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**



**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.aw

May 11, 2021



**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through April 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

May 11, 2021

KPM Analytics, Inc.                                    Invoice #:        244587
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through April 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | | | | |
| 36384 | ████ | 63,989.50 | 517.12 | 64,506.62 |
| **Total** | | ████ | ████ | ████ |

**TOTAL THIS INVOICE**              **$ 65,542.12**



Invoice approved for payment. 100% Integration expense related to Blue Sun legal matter.

Invoice details with CFO

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                    May 11, 2021

**TOTAL THIS INVOICE**                                    **$ 65,542.12**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                      May 11, 2021

**OUTSTANDING INVOICES**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t +781-622-5930
f   781 622 5933
billing@morse.law

May 11, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:          244587
Client #:            10255
Billing Attorney:    JCM

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

**BALANCE DUE THIS INVOICE          $ 65,542.12**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2021



**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through May 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham  MA 02451
**morse.law**
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:  245391
Client #:  10255
Billing Attorney:  JCM

---

# INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through May 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ███████ | ███ | ██ | ███ |
| ███ | █████ | ███ | | ██ |
| 36384 | █████ | 25,608.00 | 993.60 | 26,601.60 |
| **Total** | | ███ | ██ | ███ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                    June 7, 2021

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
|      |      |             |       |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                        June 7, 2021

██████████████████████

████████████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ██ | ██████████████ | ██ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                    June 7, 2021

**Client-Matter: 10255-36384**

**RE:** ███████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/10/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding ███████ prepare for same. | .50 |
| 5/10/21 | PKZ | Draft ███████ Call with J. Gutkoski and S. Magee regarding ███████; Review and edit ███████; Draft ███████. | 2.50 |
| 5/11/21 | SRM | Emails regarding ███████ | .20 |
| 5/12/21 | SRM | Telephone conference with opposing counsel regarding meet and confer on motions to dismiss; research ███████. | .60 |
| 5/13/21 | PKZ | Legal research ███████; Meet and confer with defense counsel and J. Gutkoski and S. Magee; Legal research ███████ | .85 |
| 5/14/21 | SRM | Telephone conference with ███████ review ███████. | 3.20 |
| 5/14/21 | PKZ | Summarize ███████; Review ███████ Call with S. Magee and J. Gutkoski regarding ███████; Legal research - ███████; Client call with J. Gutkoski and S. Magee regarding ███████ Legal research ███████ | 7.85 |
| 5/15/21 | SRM | Work on ███████. | 2.60 |
| 5/15/21 | PKZ | Review and edit ███████; Research ███████ | 2.40 |
| 5/16/21 | SRM | Review ███████; emails ███████ | .60 |
| 5/17/21 | SRM | Review and comment ███████; prepare for ███████; emails with ███████. | 2.20 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                  June 7, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/17/21 | PKZ | Review ███████████████ ; Legal research ███████ ███ . Email to M. Mitchell ██████████████ | 1.80 |
| 5/18/21 | SRM | Prepare for and attend ████████████████ ; research ████████ ; telephone conferences with J. Gutkoski and P. Zacharakis ██████ . | 3.50 |
| 5/18/21 | PKZ | Meeting with J. Gutkoski and S. Magee ██████ ; Prepare for ████████████████ Call with J. Gutkoski and S. Magee ██████ ; Review and annotate ██████ ; Attend ████████ | 1.70 |
| 5/19/21 | SRM | Review ██████████████ ; emails with J. Gutkoski, P. Zacharakis ████████ ; review ██████ emails ██████ . | 2.10 |
| 5/19/21 | PKZ | Redact email ██████████████ ; Review | .70 |
| 5/20/21 | SRM | Review ████████████ ; edit and comment ██████ . | .90 |
| 5/20/21 | PKZ | Edit ████████████ ; Draft ███████ ; Draft ████████ ; Draft Request for ████████ ; Draft Request for ██████ ; Edit Request for ████████ ; Edit Request for ████████ ; Edit Request for ████████ ; Edit Request for ████ ; Email to J. Gutkoski and S. Magee ████ t; Draft ████████ Call with J. Gutkoski ████ ; Edit ████████ ; Email to J. Gutkoski and S. Magee ████ Edit ████████ | 4.85 |
| 5/21/21 | SRM | Review, edit and comment on ████████ ; review ████ ; emails with ████ ; emails with ████ . | 1.60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                           June 7, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/21/21 | PKZ | Finalize ████ | 2.85 |
|  |  | ████ Emails from/to J. Gutkoski ████ |  |
|  |  | ████ ; |  |
|  |  | Draft request for ████ ; Edit |  |
|  |  | ████ ; Edit request for ████ |  |
|  |  | ████ ; Email to J. Gutkoski and S. Magee ████ |  |
|  |  | ████ ; Draft and edit ████ |  |
|  |  | ████ ; |  |
|  |  | Draft and edit ████ |  |
| 5/24/21 | SRM | Emails ████ . | .40 |
| 5/24/21 | PKZ | Emails from/to J. Gutkoski ████ ; | 1.45 |
|  |  | Review Request for ████ ; |  |
|  |  | Email from/to J. Gutkoski ████ ; Client meeting |  |
|  |  | ████ ; Email clients ████ |  |
| 5/25/21 | SRM | Draft and file with ████ | 2.10 |
|  |  | ████ ; draft and file with ████ . |  |
| 5/26/21 | SRM | Attention to ████ ; analysis of ████ | .90 |
|  |  | ████ ; emails with J. Rubel ████ . |  |
| 5/27/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis | 2.90 |
|  |  | ████ ; conference call |  |
|  |  | with ████ ; emails |  |
|  |  | ████ ; contact J. Rubel ████ |  |
|  |  | ████ . |  |
| 5/27/21 | PKZ | Client meeting ████ ; Call with S. Magee and J. | 1.50 |
|  |  | Gutkoski ████ ; Research f ████ |  |
| 5/28/21 | SRM | Review and analyze ████ ; emails | 2.80 |
|  |  | with J. Gutkoski and P. Zacharakis ████ ; review ████ |  |
|  |  | ████ ; attention to ████ . |  |
| 5/29/21 | PKZ | Review and annotate ████ ; Review ████ | 4.75 |
|  |  | Legal research for ████ ; |  |
|  |  | Legal research for ████ |  |
| 5/31/21 | PKZ | Legal research for ████ ; Review and annotate | 3.75 |
|  |  | ████ ; Review |  |
|  |  | and annotate ████ |  |

**TOTAL PROFESSIONAL SERVICES          $ 25,608.00**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                        June 7, 2021

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 4/30/21 | SRM Complaint Filing Fees | 402.00 |
| 4/30/21 | SRM Service of Complaint, Summons, etc, (KPM/NIR) | 591.60 |

**TOTAL EXPENSES**                                          **$ 993.60**

**MATTER TOTAL**                                            **$ 26,601.60**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                                      June 7, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 244587 | 5/11/21 | 65,542.12 | .00 | 65,542.12 |

8



CityPoint
480 Totten Pond Road, 4th Floor
Waltham  MA 02451
morse.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:         245391
Client #:           10255
Billing Attorney:    JCM

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

July 9, 2021



**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through June 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

July 9, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| Invoice #: | 247613 |
|---|---|
| Client #: | 10255 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through June 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ██████████ | ████ | | ████ |
| ███ | ████████ | ████ | ███ | ████ |
| 36384 | KPM Analytics-████ | 84,579.00 | 1,019.34 | 85,598.34 |
| **Total** | | ████ | ████ | ████ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021



**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**TOTAL PROFESSIONAL SERVICES**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                    July 9, 2021

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| ██████████████████████████████████████████ | | |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                      July 9, 2021

███████████████  ███

███  ██████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|


**TOTAL PROFESSIONAL SERVICES**                         ████████

████████████                                                       ████████

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                          July 9, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-** ███████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/01/21 | SRM | Draft ████████████████████ ██████ | 9.50 |
| 6/01/21 | PKZ | Legal research for ████████████████████ ████████ | 7.95 |
| 6/02/21 | SRM | Draft ████████████. | 9.10 |
| 6/02/21 | PKZ | Legal research on █████████████████; review and add comments ███████████████; edit ██████████████████; legal research f███████████ █████████ | 5.80 |
| 6/03/21 | SRM | Edit, proofread, finalize and file with █████████████ ████████. | 6.00 |
| 6/03/21 | PKZ | Review and annotate ████████; emails from/to J. Gutkoski █████████████; email to J. Gutkoski, S. Magee, and K. Carey ███████ | .85 |
| 6/04/21 | SRM | Attention to ████████████████; emails ██████. | 1.50 |
| 6/07/21 | SRM | Work on █████████; emails with J. Rubel, J. Gutkoski and P. Zacharakis ██████. | 2.10 |
| 6/07/21 | PKZ | Edit Responses ██████████ review ████████████ ███████████; email from/to ████████████; call with ████████████; draft ██████████ | 2.60 |
| 6/08/21 | SRM | Edit ███████████; analyze █████████████ █████; emails █████. | 2.20 |
| 6/08/21 | PKZ | Email to █████████; review ███████████ | .60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/09/21 | SRM | Telephone conference with P. Zacharakis ███████████████████; ████████████ review and analysis █████████████████████████ emails with J. Gutkoski ████████████████████████; emails with J. Rubel ███████████ ████████. | 4.50 |
| 6/09/21 | PKZ | Review ████████████████████████████████████████████; call with S. Magee ████████████████████████████████; ████████████ review | 4.20 |
| 6/10/21 | SRM | Review and analyze ██████████████████; work with ███████████████████; emails with J. Gutkoski and P. Zacharakis ███████████████. | 8.20 |
| 6/10/21 | PKZ | ████████ review; email from/to S. Magee ███████████████████████; email to ██████████████████████████. | 6.20 |
| 6/11/21 | SRM | Review, comment on and analyze ████████████████; review ████████████████████; work with ████████████████; ███████████ production. | 4.20 |
| 6/11/21 | PKZ | Review ████████████████████████████████████; review █████████████████████████; draft ████████████████████████████████████████████████████████; emails from/to J. Gutkoski and S. Magee █████████████████████; email to S. Magee ██████████████████████████████. | 1.55 |
| 6/12/21 | SRM | Download and initial analysis of █████████████████████; emails with J. Gutkoski ██████████████████. | 1.20 |
| 6/14/21 | SRM | Telephone conference with P. Zacharakis and J. Gutkoski ████████; ████████████████████████████████████; review and analyze ████████████; prepare █████████████████████████████. | 10.00 |
| 6/14/21 | PKZ | Email from/to J. Gutkoski ████████████████; call with J. Gutkoski and S. Magee ████████████████████████████. | .85 |
| 6/15/21 | SRM | Review and analyze ████████████████████ draft meet and confer demand to ███████████████████████; review ████████████████; conference with P. Zacharakis ████████████████; ██████████████. | 9.30 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/15/21 | PKZ | Review ████████████████████████████████████████; review and finalize ████████████; emails from/to S. Magee █████████; review ████████████████████████████; draft and edit ████████████████████████; edit ███████; emails from/to S. Magee and J. Gutkoski ███████████; finalize ██████████████ | 2.10 |
| 6/16/21 | SRM | ████████ meet and confer demand to ████████; emails with J. Gutkoski and P. Zacharakis ████████████████; review and analysis ██████████████████. | 3.90 |
| 6/16/21 | PKZ | ████████ review; emails from/to J. Gutkoski and S. Magee ██████████ | 3.70 |
| 6/17/21 | SRM | Conference with clients ████████████████████████; ██████ review and analysis for █████████████; ████████████████████████; review and analyze r██████████████. | 7.10 |
| 6/17/21 | PKZ | Compile ████████████ and email to J. Gutkoski and S. Magee ████████████; review ██████████████████; email to K. Olson and S. Magee ████████████████; email to S. Magee and J. Gutkoski r███████████; ██████ review; emails from/to J. Gutkoski and S. Magee ████████████████; client meeting; review ████████████████████; email to S. Magee ████████████ | 4.70 |
| 6/18/21 | SRM | Prepare for ████████████████; work with J. Rubel and Target Litigation ██████████████; emails with ████; review and analyze ████████. | 6.50 |
| 6/18/21 | PKZ | Review ██████████████████; legal research ██████████████████████████████████; draft ████████████████; ████████████████████████; ████████████████ | 3.60 |
| 6/20/21 | SRM | Prepare for ████████████████. | 3.50 |
| 6/21/21 | SRM | Meet and confer with ████████████; continue preparing for ████████████; attend ████████; telephone conference with J. Gutkoski, P. Zacharakis and E. Olson ███████████ | 7.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/21/21 | PKZ | Review ███████; emails to/from ████████; prepare for ███████████; meet and confer call with ██████████; call with S. Magee and J. Gutkoski ████████████; email to ████████████; review notes from █████████; email to S. Magee and J. Gutkoski ██████████; emails from/to S. Magee and J. Gutkoski ██████████; debrief ████████; attend ██████████ review | 4.50 |
| 6/22/21 | SRM | Meet and confer with ███████; telephone conference with P. Zacharakis and J. Gutkoski ██████████; edit ████████. | 2.20 |
| 6/22/21 | PKZ | ████████ review; review email from W. Prickett ██████████; email to S. Magee and J. Gutkoski ██████████; meet and confer call with W. Prickett for ██████████; call with J. Gutkoski and S. Magee r████████ | 3.05 |
| 6/23/21 | SRM | Attention to ██████████; emails with P. Zacharakis ██████████; attention to ██████████. | 3.50 |
| 6/23/21 | PKZ | ████████ review; email from/to J. Gutkoski and S. Magee ████████ | 3.20 |
| 6/24/21 | SRM | ████████ edits on ████████; serve ████████; work on ██████████; emails ████████; emails with P. Zacharakis ██████████. | 3.90 |
| 6/24/21 | PKZ | Call with S. Magee ██████████; review ████████ ██████████; add R. Gajewski ████████ review draft████████; finalize R. Gajewski ████████; prepare ██████████; emails from/to S. Magee ██████████ | 5.35 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/25/21 | SRM | Call with B. Schumann, E. Olson, J. Gutkoski and P. Zacharakis ████ ████; telephone conference with P. Zacharakis and J. Gutkoski ████ ████; attention to ████████ ██. | 2.90 |
| 6/25/21 | PKZ | Emails from/to J. Gutkoski ████████; review ████████; ████; preparation for R. Gajewski | 2.70 |
| 6/28/21 | SRM | Conference with B. Schumann and team ████████; telephone conference with P. Zacharakis and J. Gutkoski ████ work on ████████; emails with ████ ██. | 4.00 |
| 6/28/21 | PKZ | Prepare ████████; call with S. Magee and J. Gutkoski ████████; meeting with J. Gutkoski, S. Magee, E. Olson, and B. Schuman ████████; schedule ████; review W. Prickett ████████; upload R. Gajewski ████████ | 6.50 |
| 6/29/21 | SRM | Work on ████████ ██. | 2.10 |
| 6/29/21 | PKZ | ████████ prep for R. Gajewski; emails from/to ████████; upload ████████; organize and print ████████ | 7.15 |
| 6/30/21 | SRM | Telephone conference with J. Marrow ████████; telephone conference with J. Gutkoski ████████; emails with J. Gutkoski ████; attention to ████ ██. | 1.90 |
| 6/30/21 | PKZ | Review ████████; ████ preparation; email to S. Magee and J. Gutkoski ████████; email from/to Veritext ████████; emails from/to W. Prickett ████████ ████████ | 3.95 |

**TOTAL PROFESSIONAL SERVICES**                          **$ 84,579.00**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 5/01/21 | Thomson Reuters - West, Online research, 5/1/2021, 844333949 | 294.74 |
| 5/01/21 | Thomson Reuters - West, Online research, 5/1/2021, 844333949 | 77.81 |
| 6/01/21 | Thomson Reuters - West, Online research, 6/1/2021, 844496455 | 646.79 |

9

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                            July 9, 2021

| | |
|---|---|
| **TOTAL EXPENSES** | **$ 1,019.34** |
| **MATTER TOTAL** | **$ 85,598.34** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

July 9, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        247613
Client #:         10255
Billing Attorney:    JCM

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f  781 622 5933
billing@morse law

August 12, 2021



**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through July 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t — 781-622-5930
f   781 622 5933
billing@morse.law

August 12, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        248432
Client #:          10255
Billing Attorney:    JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through July 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ██████ | ███ | ███ | ███ |
| ███ | █████████ | ███ | ██ | ███ |
| ███ | ████ | ███ | | |
| 36384 | KPM Analytics-███ | 84,232.50 | 25,545.09 | 109,777.59 |
| | ████ | ███ | █ | ███ |
| **Total** | | ███ | ███ | ███ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                                    August 12, 2021

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                    August 12, 2021



## PROFESSIONAL SERVICES

| Date | Atty | Description | | Hours |
|------|------|-------------|--|-------|
| | | | | |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 6/07/21 | FedEx, Fedex/Mercury, 6/14/2021, 7-403-09544 | 22.79 |
| 7/13/21 | Precision Corporate Services, Filing Fees, 7/13/2021, 317771 | 138.00 |

**TOTAL EXPENSES**                                       **$ 160.79**

**MATTER TOTAL**                                         **$ 425.29**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                        August 12, 2021

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                    August 12, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics** ███████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/01/21 | SRM | Update ██████████████████; telephone conference with J. Gutkoski and P. Zacharakis ██████████████████. | 1.80 |
| 7/01/21 | PKZ | Emails from/to Veritext ████████████████;  Emails from/to W. Prickett ██████████████;  Call with J. Gutkoski ████████████████████;  Organize and upload ████████████████████; Emails from/to J. Gutkoski ████████████████; Review ████████████████;  Attend █████████████;  Call with S. Magee and J. Gutkoski ████████████████; ████████████ review ████████████████;  Emails from/to J. Gutkoski and S. Magee ████████████████. | 9.95 |
| 7/02/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis █████████████████████████. | 1.00 |
| 7/02/21 | PKZ | Call with S. Magee and J. Gutkoski ████████████████;  Email to ████████████████; Create ████████ schedule;  Email to L. Lake with ████████████; Email to L. Lake ████████████████;  ████ preparation. | 6.75 |
| 7/05/21 | SRM | Conference call for ██████████████; work on ████████. | 4.80 |
| 7/05/21 | PKZ | ██████████ prep meeting; ██████ research ████████████. | 2.95 |
| 7/06/21 | SRM | Prepare for ████████████. | 8.00 |
| 7/06/21 | PKZ | Final research ████████████;  Upload ████████; ████████████████ Emails from/to Veritext ████████████; Emails from/to J. Gutkoski ████████████;  Attend ██████████████; Emails from/to Veritext ████████████;  Client call ████████████;  Emails from/to J. Gutkoski ████████████;  Emails from/to ████████████████; preparation for ████████████;  Client call to ████████████████. | 11.10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                                                   August 12, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/07/21 | SRM | Defend ██████████; prepare for ███████████; telephone conferences with ████████████. | 11.90 |
| 7/07/21 | PKZ | ████████ preparation for ███████; Email to Veritext and email from/to S. Magee ████████████; Call with S. Magee, J. Gutkoski, and client ████████████; ████████ search for ████████; Email to Veritext ████████. | 2.65 |
| 7/08/21 | SRM | Take deposition of ████; final preparation ████████; telephone conference with J. Gutkoski ████████████; emails ████████. | 8.50 |
| 7/08/21 | PKZ | Attend ████████████; ████████ review for ████████████. | 4.10 |
| 7/09/21 | SRM | R. Schumann ████████. | 6.80 |
| 7/12/21 | SRM | Attention to ████████████ ████████████. | 3.50 |
| 7/12/21 | PKZ | Email to J. Gutkoski ████████████; Review ████████████; Review ████████████. | .90 |
| 7/13/21 | SRM | Analyze ████████████. | 7.50 |
| 7/13/21 | PKZ | Edit ████████████ and emails from/to J. Gutkoski and email to E. Olson; Legal research - ████████████; Client meeting ████████████. | 4.15 |
| 7/14/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis ████████████; prepare for ████████████; legal research ████████████. | 6.50 |
| 7/14/21 | PKZ | Prepare ████████████; Call with J. Gutkoski and S. Magee ████████████; Prepare ████████████; Emails from/to S. Magee ████████████. | 3.15 |
| 7/15/21 | SRM | Prepare for ████████████; review and analyze ████████████. | 9.60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                      August 12, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/15/21 | PKZ | Prepare ████████████████████████████; Email to E. Olson ███████████████████; Prepare █████████████████████████████; Review ████████████████████; Email to Veritext ██████████████████████████; Review and annotate ██████████████████████; Review ████; Review ██████████████████; Review and annotate ████████████. | 8.45 |
| 7/16/21 | SRM | Final preparation for and attend ███████████████; conference call with ████████████; work on ████████. | 4.90 |
| 7/16/21 | PKZ | Email from/to S. Magee ████████████████; Review and annotate ████████████; Email to S. Magee and J. Gutkoski ████████████████; Review and edit ███████████████; Attend ███████████████████████. | 3.40 |
| 7/19/21 | SRM | Attention to ████████████████; outline ████████████████████. | 5.20 |
| 7/20/21 | SRM | Research and drafting ███████████████; identify ████████████. | 8.10 |
| 7/20/21 | PKZ | Review ███████████████████████. | .15 |
| 7/21/21 | SRM | Work on █████████████; edit █████████████; work on ██████████. | 8.50 |
| 7/21/21 | PKZ | Review ████████████████████; Legal research for ██████████████; Email to S. Magee and J. Gutkoski r████████████. | 1.95 |
| 7/22/21 | SRM | Work on ██████████████████; work on ████████████████; attention to █████████; emails with ████████████; draft and file with ████████████. | 7.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                    August 12, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/22/21 | PKZ | Research for ████████████████████ ████ ;  Email to ████████████████ ████████████████████ ;  Review draft ████████████████████ ██████████████ . | 3.45 |
| 7/23/21 | SRM | Finalize and file with ████████████████ ████████ ; proofread and edit ████ ; edit and finalize ████████ ████████████ ; telephone conferences with P. Zacharakis ████████████████ ; telephone conference with E. Olson ██████ ████ . | 10.50 |
| 7/23/21 | PKZ | Review ████████████████████ ;  Edit and add ████ ████████████ Client meeting r████ ████████ Call with S. Magee ████████ ████████████████████ . | 8.45 |
| 7/26/21 | SRM | Attention to ████████████████████ ████████ . | 2.60 |
| 7/28/21 | SRM | Attention to ████████████████████ ████ . | 2.10 |
| 7/29/21 | SRM | Review ████████████████████ ████████ . | 1.50 |
| 7/29/21 | PKZ | Emails from/to J. Gutkoski and S. Magee████ ████████ ;  Review ████████ ████ ; Email to J. Gutkoski and S. Magee████ Emails from/to J. Gutkoski ████████ . | .40 |
| 7/30/21 | SRM | Attention to ████████████ ; emails with J.. Gutkoski and P. Zacharakis ████████ . | 1.00 |
| 7/30/21 | PKZ | Review and annotate ████████████████ . | .60 |

**TOTAL PROFESSIONAL SERVICES          $ 84,232.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/21 | Thomson Reuters - West, Online research, 7/1/2021, 844663352 | 999.05 |
| 7/14/21 | Veritext LLC, Deposition Transcripts, 7/14/2021, 5129144 | 3,824.35 |
| 7/14/21 | Veritext LLC, Deposition Transcripts, 7/14/2021, 5132445 | 1,633.50 |
| 7/16/21 | Veritext LLC, Deposition Transcripts, 7/16/2021, 5130209 | 2,930.73 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                          August 12, 2021

| Date | Description | Amount |
|------|-------------|--------|
| 7/17/21 | VERITEXT LLC, Deposition Transcripts, 5130735, 7/17/2021 | 3,592.60 |
| 7/17/21 | Veritext LLC, Deposition Transcripts, 7/17/2021, 5136612 | 2,417.91 |
| 7/17/21 | Veritext LLC, Deposition Transcripts, 7/17/2021, 5138594 | 2,895.00 |
| 7/17/21 | Veritext LLC, Deposition Transcripts, 7/17/2021, 5142466 | 2,300.00 |
| 7/20/21 | MARIANNE KUSA-RYLL, RDR, CRR, Trial Transcripts, 7/20/2021, Transcripts | 157.30 |
| 7/29/21 | Veritext LLC, Deposition Transcripts, 7/29/2021, 5129138 | 4,794.65 |

**TOTAL EXPENSES**                              **$ 25,545.09**

**MATTER TOTAL**                                **$ 109,777.59**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                              August 12, 2021



**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ███ | ██ | ███████████ | █ |
| ███ | █ | ████████████████ | █ |
|  |  | ████ |  |
| ███ | ██ | ███████████ | █ |
| ███ | █ | ██████████████ | █ |
| ███ | ██ | ██████████ | █ |
| ███ | █ | ███████████████ | █ |
| ███ | █ | ███████████████ | █ |
| ███ | █ | ██████████████ | █ |
| ███ | █ | █████████████ | █ |
| ███ | ██ | █████████ | █ |
| ███ | █ | ██████████████ | █ |
| ███ | ██ | █████████ | █ |
| ███ | █ | █████████████ | █ |
| ███ | █ | ████████████████ | █ |
|  |  | ██ |  |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                              August 12, 2021

## OUTSTANDING INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t 781-622-5930
f 781 622 5933
billing@morse.law

August 12, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:          248432
Client #:            10255
Billing Attorney:    JCM

---

**REMITTANCE ADVICE**

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

September 10, 2021



**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through August 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t +781-622-5930
f  781 622 5933
billing@morse.law

September 10, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 249870 |
| Client #: | 10255 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through August 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | | ███ | █ 1 |
| 36384 | KPM Analytics ███ | 29,375.50 | .00 | 29,375.50 |
| ███ | ███ | ███ | ███ | ███ |
| **Total** | | ███ | ███ | ███ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                         September 10, 2021

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
|      |      |             |       |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                         September 10, 2021

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                               September 10, 2021

**Client-Matter: 10255-36384**

**RE:   KPM Analytics-** █████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/02/21 | SRM | Analyze ████████████████████████████████; attention to ████████████████████████; attention to ██████. | 3.00 |
| 8/02/21 | PKZ | Review ████████████████████████████;  Emails from/to S. Magee and J. Gutkoski ████; Review █████████████;  Legal research for ████████████; ████████ search for ███████; Review and annotate █████████████████████████████ Review ██████████████ | 3.60 |
| 8/03/21 | SRM | Legal research ██████████████████; emails with J. Gutkoski and P. Zacharakis ██████████. | 4.00 |
| 8/03/21 | PKZ | Prepare ████████████████████████████; Review ██████████████;  Emails from/to J. Gutkoski ███████ | .85 |
| 8/04/21 | SRM | Draft and edit ██████████████████████; work with ████████████████; review ████. | 3.50 |
| 8/04/21 | PKZ | Review ██████████████████████████; Revie███ Edit ███████████████████ Review █████████████ | 1.15 |
| 8/05/21 | SRM | Review and analyze █████████████████████; emails with ███████████████. | 1.40 |
| 8/05/21 | PKZ | Review ████████████████ | .10 |
| 8/06/21 | SRM | Finalize ██████████████; review ██████████████████; emails with J. Gutkoski and P. Zacharakis ████████████████; work on ████████; finalize and file with ████████. | 5.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                September 10, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/06/21 | PKZ | Edit ███████, ████████████ citations, and email to S. Magee and J. Gutkoski ████████████; Draft and edit ███████████████████████████████; Email to J. Gutkoski and S. Magee ████████████████████████████████; Emails from/to J. Gutkoski and S. Magee ████████████████████; Edit Zacharakis ██████████, compile ████████████, and email to J. Gutkoski and S. Magee; Edit ███████████████████████████ | 3.15 |
| 8/09/21 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding ██████████████; Review ████████ | .40 |
| 8/10/21 | MLM | Research and draft ███████████████████████████ | 1.10 |
| 8/10/21 | SRM | Scheduling call ████████████; emails with ████████████; work on ██████████; review, analyze and comment ████████████████. | 2.30 |
| 8/10/21 | PKZ | Draft ██████████████; Call with J. Gutkoski and S. Magee ████████, scheduling ████████ and reply ████████; Edit Reply to ████████ Email to Veritext ███████; Draft and edit ████████; Edit ████████ Draft ████████; Draft ████████████; Edit ████████; Email from/to S. Magee ███████████; Prepare ████████████ | 4.30 |
| 8/11/21 | SRM | Work on ████████████████████; emails with P. Zacharakis ████████; prepare for and attend call with ███████████████; update J. Marrow ████████. | 2.50 |
| 8/11/21 | PKZ | Legal research ████████████████████; Email to E. Olson ████████; Client meeting ██████████████ | 1.40 |
| 8/12/21 | SRM | Review ████████████████; attention to ████████; telephone conference with ████████████. | 1.80 |
| 8/16/21 | SRM | Teams call with █████████████████████████████ | 1.30 |
| 8/17/21 | SRM | Attention to ██████████████████████ | .80 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                                    September 10, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/17/21 | PKZ | Research ███████████ and email to S. Magee and J. Gutkoski █████████; Email from/to S. Magee and J. Gutkoski ██████; Email to/from J. Gutkoski ███████; Email from/to J. Gutkoski ██████████████; Edit R██; Meet and Confer with ████████████████████████; Legal research ██████████ | 2.40 |
| 8/18/21 | PKZ | Notarize, review, and dispatch █████████████; Review and annotate ███████████████; Edit ██████; Legal research ████ | 1.45 |
| 8/19/21 | SRM | Review, analyze, and comment on ███████; emails ████████████; edit, finalize, and file ███████ | 1.70 |
| 8/19/21 | PKZ | Edit ██████████████████████████ | .50 |
| 8/23/21 | SRM | Review and analyze ████████ and order on ███████████; emails with J. Gutkoski and P. Zacharakis ██. | 2.30 |
| 8/23/21 | PKZ | Review ████████████; Email to/from J. Gutkoski ████; Call with J. Marrow ████████████████; Client meeting ████████████; Emails from/to ██████ | 2.05 |
| 8/24/21 | SRM | Telephone conference with J. Gutkoski, W. Prickett and R. Craig ██████; telephone conference with ████████; analysis of memorandum and order ███████ | 1.10 |
| 8/24/21 | PKZ | Email to J. Gutkoski, ███████████████████; Emails from/to ██████████; Legal research ████████; Email from ███ | 1.90 |
| 8/25/21 | PKZ | Emails to/from ███████████; Review Email from J. Gutkoski ██████; Email to J. Gutkoski and S. Magee ████████t Statement and update on █████; Email to J. Gutkoski and S. Magee ████; Legal research ███████; Prepare summary of ██████████████; Email to ███████; Call with ████████; Email from/to E. Olson and B. Mitchell | 3.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                           September 10, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/26/21 | SRM | Attend ███████; prepare for ████; emails with J. Gutkoski and P. Zacharakis ████████████; research ██████ | 4.10 |
| 8/26/21 | PKZ | Email to E. Olson and B. Mitchell r███████████████; Emails from/to E. Olson ████████████; Email from/to C. Ross ████████████; Attend ████; Email to J. Marrow ███████████; Meeting with J. Marrow ████████; Email from/to █████ and review ██████; Email from ██████████; Email to C. Ross ██████████ and response | 3.40 |
| 8/27/21 | SRM | Review emails ████████████ | .30 |
| 8/27/21 | PKZ | Emails from/to ██████████ l; Review ████████████; Emails to ██████████ | .20 |
| 8/28/21 | PKZ | Emails from/to ██████████ Email to ██████ | .10 |
| 8/30/21 | SRM | Attention to ███████████. | .30 |
| 8/30/21 | PKZ | Prepare for █████████; Call with ███████; Fill in ████████████, emails to/from ██████████, emails to/from J. Crawford ████████; Email to S. Magee and J. Gutkoski ████████; Email to J. Crawford ███████; Emails from/to J. Gutkoski and S. Magee ██████ | 1.15 |
| 8/31/21 | SRM | Attention to █████████████. | .80 |
| 8/31/21 | PKZ | Email to J. Gutkoski and S. Magee r██████████; Draft ████ | 1.05 |

**TOTAL PROFESSIONAL SERVICES**       **$ 29,375.50**

**MATTER TOTAL**       **$ 29,375.50**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                    September 10, 2021



**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                              September 10, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███████ | | | | |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

September 10, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:              249870
Client #:                10255
Billing Attorney:     JCM

**REMITTANCE ADVICE**

**RE:   KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

October 13, 2021



**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through September 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

October 13, 2021

KPM Analytics, Inc.                                      Invoice #:          251212
113 Cedar Street                                         Client #:           10255
Milford, MA  01757                                       Billing Attorney:   JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through September 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics | 17,787.00 | 452.96 | 18,239.96 |
| **Total** | | | | |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                    October 13, 2021

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                          October 13, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics** ████████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 9/01/21 | PKZ | Review ████████████████████████████████; Email to ████████████████████████████; Finish draft of ████████████; Email to J. Marrow ████████████████. | .90 |
| 9/02/21 | SRM | Review ████████████████████ rafts; analyze and comment on ████████; review ████████████████████; analyze ████████████████; update | 1.30 |
| 9/02/21 | PKZ | Edit ████████████; Email to J. Gutkoski and S. Magee ████████ Draft ████████████ator; Emails to ████████; Edit ████████████; Emails from/to ████████████████████; Email to ████████████. | 1.90 |
| 9/07/21 | SRM | Emails ████████████████████; research and review ████████████████. | 2.30 |
| 9/07/21 | PKZ | Legal research ████████████████████d; Review ████████████████████████; Email from/to J. Gutkoski ████████████ | 1.40 |
| 9/08/21 | PKZ | Review and finalize ████████████; Review and finalize ████ Finalize and file ████████████; Email from/to ████████ | .70 |
| 9/09/21 | SRM | Research ████████████████████████████. | 3.50 |
| 9/09/21 | PKZ | Email from/to ████████████████████; Email from/to A.A. Dority ████████; Email to C. Ross ████████████; Email from/to J. Gutkoski ████████osures; Email from/to S. Magee ████████████████; Email to B. Mitchell, E. Olson, and C. Ross ████████████. | .60 |
| 9/10/21 | SRM | Attention to ████████████████; review and comment ████████. | 1.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                    October 13, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/10/21 | PKZ | Email from ███; emails from/to S. Magee and J. Gutkoski ███████ ████; Email to ███████████ Draft ██████████████████; Edit ████████████; Review and file ██████. | .90 |
| 9/12/21 | SRM | Review and analyze ████████████████. | .50 |
| 9/13/21 | SRM | Review and comment on ██████████; emails ████████. | .30 |
| 9/13/21 | PKZ | Review and edit ████████████; Finalize and file ████████████████; Emails from/to ████████████; Edit ████ email to ████████; serve ████████████; email to ████████ ████████. | 1.00 |
| 9/14/21 | SRM | Review █████████████; emails with █████████. | .90 |
| 9/15/21 | SRM | Analyze and review ████████████. | .60 |
| 9/15/21 | PKZ | Review █████████; email to █████████████; Email to ████████; | .25 |
| 9/16/21 | SRM | Conference with █████████████; prepare for ████; review and analyze █████████. | 1.80 |
| 9/16/21 | PKZ | Client meeting █████████████; email to ██████; file ████. | .70 |
| 9/17/21 | SRM | Telephone conference with ████████████; telephone conference with ██████████████. | 2.10 |
| 9/17/21 | PKZ | Prepare for █████████████; meeting with █████████████. | 1.30 |
| 9/20/21 | SRM | Review █████████; emails with █████████; review ████████████. | 2.00 |
| 9/20/21 | PKZ | Compose █████████; compose ████████; edit ████████████; email to/from █████████; ████████ review; call to ███████████; email to/from ████████. | 4.70 |
| 9/21/21 | SRM | Emails with ████████████; review ████. | .40 |
| 9/21/21 | PKZ | Email from/to ██████████; ████████ review; ████. | .50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                    October 13, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/22/21 | PKZ | Supplement ███████; compose ███████████████ █████████ email to ████████████████████████████████; compose ████████████████████████████ ████████████████████ | 1.40 |
| 9/23/21 | SRM | Analyze ███████████████████; ████████ outline ███████████████████; review ████████████████. | 3.00 |
| 9/24/21 | SRM | Review ████████████████████; attention to █████████ ████████████████; emails ████████████. | 1.90 |
| 9/30/21 | SRM | Draft ███████████████████████ ████████████; emails with ██████████████; review ████████████████; emails with ████ █████████████████ | 3.50 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 17,787.00**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 8/31/21 | Thomson Reuters - West, Online research, 8/31/2021, 844823626 | 258.83 |
| 8/31/21 | Thomson Reuters - West, Online research, 8/31/2021, 844823626 | 194.13 |

**TOTAL EXPENSES**                    **$ 452.96**

**MATTER TOTAL**                    **$ 18,239.96**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                          October 13, 2021

## OUTSTANDING INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

October 13, 2021

KPM Analytics, Inc.                                      Invoice #:        251212
113 Cedar Street                                         Client #:          10255
Milford, MA  01757                                       Billing Attorney:     JCM

---

**RE:   KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

November 10, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through October 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t +781-622-5930
f   781 622 5933
billing@morse.law

November 10, 2021

KPM Analytics, Inc.                           Invoice #:          253175
113 Cedar Street                              Client #:           10255
Milford, MA  01757                            Billing Attorney:   JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through October 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|----------|-------------|---------:|---------:|------:|
| ███ | ███████████ | | | ███████ |
| ███ | ██████████████ | ███████ | ████ | ██████0 |
| 36384 | KPM Analytics███████ | 14,784.00 | 243.03 | 15,027.03 |
| ███ | ██████████ | ██████ | ████ | ██████ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                                 November 10, 2021

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
|      |             |        |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                November 10, 2021

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                                November 10, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics** ▮▮▮▮▮

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/04/21 | SRM | Review and analyze ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; attention to ▮ ▮▮▮▮▮▮▮▮▮▮▮. | 1.00 |
| 10/04/21 | PKZ | Review ▮▮▮▮▮▮▮▮▮▮; summarize ▮▮▮▮▮▮▮▮▮▮; update ▮▮ email to ▮▮▮▮▮▮; review and edit ▮▮▮▮▮▮▮▮▮▮; email ▮▮▮▮▮▮▮▮▮. | 1.10 |
| 10/05/21 | SRM | Review ▮▮▮▮▮▮▮▮▮; work on ▮▮▮▮; emails with ▮▮▮▮; review ▮▮▮▮; emails ▮▮▮▮. | 1.50 |
| 10/05/21 | PKZ | Email to ▮▮▮▮▮▮; email to ▮▮ ▮▮▮▮▮▮▮▮ review ▮▮▮▮▮▮▮; email from ▮▮▮; finalize and dispatch ▮▮▮▮▮; email to ▮▮▮; ▮▮▮▮. | 1.50 |
| 10/06/21 | SRM | Attention to ▮▮▮▮▮▮. | .30 |
| 10/07/21 | SRM | Attention to ▮▮▮▮▮. | .40 |
| 10/07/21 | PKZ | Emails from/to ▮▮▮▮ onfer; Email to ▮▮▮; ▮▮▮▮▮; call with ▮▮. | .55 |
| 10/08/21 | SRM | Telephone conference with ▮▮▮▮; prepare for ▮▮▮. | .90 |
| 10/08/21 | PKZ | Meeting with ▮▮▮▮▮▮▮. | .35 |
| 10/11/21 | SRM | Review and analyze ▮▮▮▮▮▮. | 1.00 |
| 10/12/21 | SRM | Emails with ▮▮▮▮; analyze ▮▮. | .50 |

4

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                    November 10, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/12/21 | PKZ | Research ███████████████████████████████ ; Review and annotate ███████████████████████████████ ; Email to ███ ; Email to ██████████████ ; Email to ███████████████ ; | 1.15 |
| 10/13/21 | PKZ | Research ██████████████████████████████ | 1.15 |
| 10/14/21 | SRM | Research ██████████████████ ; emails with ███████████████████ ██ . | 2.40 |
| 10/14/21 | PKZ | Research ███████████████████████████ | .65 |
| 10/15/21 | SRM | Emails with ███████████████████████████ ; attention to ████████████████████ . | .50 |
| 10/18/21 | SRM | Review and analyze ██████████████ ; emails with ██ ██████████ ; attention to ████████████ ██████████ . | 1.00 |
| 10/18/21 | PKZ | Review ████ ; create ████████ ; email to ████████ ; review ████████ ; email ██████████ ; Legal research for ████████████ | 3.65 |
| 10/19/21 | PKZ | Legal research ██████████████████ ; email from/to ████████████████ | 1.75 |
| 10/21/21 | SRM | Analyze ██████████████████ ; emails with ██████████ ; review and analyze ████████ ; emails with ██████████████ | 1.10 |
| 10/21/21 | PKZ | Review ███████████████████ ; Emails from/to S. ███████████████████ | .25 |
| 10/22/21 | SRM | Emails ████████████████████ ; attention to ██████████ . | 1.80 |
| 10/22/21 | PKZ | Emails from/to ██████████████ ; draft ██████████ ; prepare ████████ | 1.15 |
| 10/25/21 | SRM | Review and comment ██████████████ ; edit ██████████ ; review and attention to ██████████████ █ . | 2.80 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                November 10, 2021



| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/25/21 | PKZ | Review draft ███████████; Edit ████████████ | 5.00 |
| | | ████████████; Edit ████ | |
| | | ████████████; Email | |
| | | from/to ████████████; | |
| | | Review ████████████ | |
| | | ████████████; Edit ██████████; Prepare | |
| | | ████████████; | |
| | | Email to ████████████; call with | |
| | | ████████████; Review and make ████ edits | |
| | | to ████ | |
| | | ████; file ████████ | |
| 10/26/21 | SRM | Analysis of ████████; emails ████████. | .60 |
| 10/26/21 | PKZ | Emails from/to ████████████; | .45 |
| | | review ████████████; | |
| 10/27/21 | SRM | Review ████████; comment on ████████. | .60 |
| 10/27/21 | PKZ | Draft ████████████; draft and edit | 1.50 |
| | | ████████████; email to ████████; Edit | |
| | | ████████████; edit | |
| | | ████████████ skim | |
| | | ████████████ | |
| | | ████████; Review and dispatch ████████████ | |
| | | ████████████ | |

**TOTAL PROFESSIONAL SERVICES          $ 14,784.00**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/21 | Thomson Reuters - West, Online research, 9/1/2021, 844986282 | 86.98 |
| 9/01/21 | Thomson Reuters - West, Online research, 9/1/2021, 844986282 | 21.75 |
| 10/01/21 | Thomson Reuters - West, Online research, 10/1/2021, 845150495 | 19.19 |
| 10/01/21 | Thomson Reuters - West, Online research, 10/1/2021, 845150495 | 115.11 |

**TOTAL EXPENSES          $ 243.03**

**MATTER TOTAL          $ 15,027.03**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                    November 10, 2021

███████████████████

██ ████████████████

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | █████████████████ | ██ |
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | █████████████████████████████████████ | ██ |
| ████ | ██ | █████████████████████████████████████ | ██ |

███████████████████████████                    ███████

███████████████                                ███████

███████████████████                            ███████

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                              November 10, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t  781-622-5930
f   781 622 5933
billing@morse law

November 10, 2021

KPM Analytics, Inc.                                    Invoice #:          253175
113 Cedar Street                                       Client #:            10255
Milford, MA  01757                                     Billing Attorney:    JCM

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

December 8, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through November 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t 781-622-5930
f 781 622 5933
billing@morse.law

December 8, 2021

KPM Analytics, Inc.                                    Invoice #:        254386
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:   JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through November 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ██ | ███████████ | ███ | ██ | ███ |
| 36384 | KPM Analytics ████ | 11,154.00 | .00 | 11,154.00 |
| **Total** | | ███ | ██ | ███ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 254386                                                          December 8, 2021

██████████████          
█ ████████████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ███ | ████████████████████████████████████ ████████████ | ██ |
| ████ | ███ | ████████████████████████████████████ ██████████████ | ██ |
| ████ | ███ | ████████████████████████████████████████ ██████████ | ██ |
| ████ | ███ | ████████████████████████ | ██ |
| ████ | ███ | ██████████████████████████ | ██ |
| ████ | ███ | ██████████████████████████████████ | ██ |
| ████ | ███ | ██████████████ | ██ |
| ████ | ███ | ████████████████████████████████████ | ██ |
| ████ | ███ | ████████████████ | ██ |
| ████ | ███ | ██████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████████ | ██ |

████████████████          ████████
████████████████████████████████████

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 254386                                                                December 8, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics** ███████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 11/02/21 | PKZ | Email from/to █████████████████████ ████████ | .10 |
| 11/03/21 | SRM | Emails ██████████████. | .40 |
| 11/03/21 | PKZ | Email from/to ████████████████████ | .20 |
| 11/04/21 | SRM | Attention to ████████████████; review and analyze ██████ ████████████████; emails ████████████. | .90 |
| 11/04/21 | PKZ | Email from/to ██████████████████████ ████████████; Review and annotate ██████████ ; | .45 |
| 11/07/21 | PKZ | Email to ███████████████████████ ████████████ | .05 |
| 11/09/21 | PKZ | Review and annotate █████████████████████ ████████████████; draft and edit ████████████████; draft and edit ███████████; emails from/to █████████████████████████; Review and dispatch █████████ | 1.65 |
| 11/10/21 | PKZ | ████████ preparation | 2.60 |
| 11/11/21 | PKZ | Email to ██████████████████████████████ preparation for ███████████████████; schedule ████████ ███████; | 6.05 |
| 11/12/21 | PKZ | ████████████████ preparation; emails from/to █. ████████████ | 2.45 |
| 11/15/21 | SRM | Review and analyze █████████; attention to ██████████████████. | 2.50 |
| 11/15/21 | PKZ | Review ████████████████████████████; add ████████████; Emails from/to █████████████; ██ Emails from/to ███████████████████; | 2.55 |
| 11/16/21 | PKZ | Review emails from/to █████████████████████; attend ████████████████████ | 5.85 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 254386

December 8, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 11/17/21 | PKZ | Edit ██████████████████████ ███████████ ; emails from/to ████████████ ef | .60 |
| 11/19/21 | SRM | Emails with ███████████████. | .30 |
| 11/19/21 | PKZ | Prepare for ████████████████ | 5.10 |

**TOTAL PROFESSIONAL SERVICES**          **$ 11,154.00**

**MATTER TOTAL**          **$ 11,154.00**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 254386                                                      December 8, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

December 8, 2021

KPM Analytics, Inc.                                          Invoice #:        254386
113 Cedar Street                                             Client #:          10255
Milford, MA  01757                                           Billing Attorney:   JCM

**RE:   KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

January 13, 2022



**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through December 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t - 781-622-5930
f   781 622 5933
billing@morse.law

January 13, 2022

KPM Analytics, Inc.                                    Invoice #:        256124
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through December 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ▮▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮ | ▮ | ▮▮ |
| 36384 | KPM Analytics ▮▮▮ | 13,084.50 | 2,095.45 | 15,179.95 |
| **Total** | | ▮▮ | ▮▮ | ▮▮ |



**Please be advised that effective January 1, 2022, we will be raising our hourly rates.
Please do not hesitate to call us if you have any questions about our rates on your bill.**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124

January 13, 2022



**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                                January 13, 2022



## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ███ | ██ | ████████████ | ██ |
| ███ | ██ | ██████████████ | ██ |
| ███ | ██ | ████████████ | ██ |
| | | ██████████ | ████ |
| | | ██████ | ████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                                January 13, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-** ▮▮▮▮▮

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/08/21 | PKZ | Emails from/to ▮▮▮▮▮, create ▮▮▮▮ ▮▮▮▮▮ | .80 |
| 12/09/21 | PKZ | Prepare for ▮▮▮▮▮ ▮▮▮▮▮; email to ▮▮▮▮▮ | .65 |
| 12/09/21 | PKZ | Email from/to ▮▮▮▮▮ ▮▮▮▮▮ | .15 |
| 12/10/21 | SRM | Telephone conference with ▮▮▮▮▮. | .90 |
| 12/10/21 | PKZ | Emails from/to ▮▮▮▮▮, email to ▮▮▮▮▮, email to ▮▮▮▮▮, review and save ▮▮▮▮▮ | .55 |
| 12/13/21 | PKZ | Email from/to ▮▮▮▮▮ email to ▮▮▮▮▮ | .15 |
| 12/14/21 | SRM | Prepare for ▮▮▮▮▮ | .50 |
| 12/14/21 | PKZ | Email to/ ▮▮▮▮▮ ▮▮▮▮▮; schedule meeting with ▮▮▮▮▮ review ▮▮▮▮▮; email to ▮▮▮▮▮; review and save ▮▮▮▮▮; create ▮▮▮▮▮ ▮▮▮▮▮; email from/to ▮▮▮▮▮ | 1.40 |
| 12/15/21 | SRM | Attend ▮▮▮▮▮; review and analyze ▮▮▮▮▮; emails with ▮▮▮▮▮; call with ▮▮▮▮▮ ▮▮ | 4.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                                      January 13, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/15/21 | PKZ | Email from/to ███████████████; review ██████████████████████; emails from/to ███████████████████████; attend ██████████████████; meeting with ████████████; ██████ | 2.55 |
| 12/16/21 | SRM | Teams meeting with S███████████████████████. | 1.30 |
| 12/16/21 | PKZ | Email to ████████████████████████; prepare for ████████████████; | 2.00 |
| 12/17/21 | PKZ | Pull ████████████████████████and send to ████; email to █████████████; review ████; review ████████████; emails from ████. | 2.30 |
| 12/20/21 | SRM | Attention to ████████████████████████. | .50 |
| 12/20/21 | PKZ | Email from/to ████████████; email to/from ████████; edit ████████; draft and edit ████████jewski; email to ██████████; draft and edit █████; draft and edit ████████████; draft and edit ████████████; draft and edit ████████; email to ██████████████████; call with ████████████ | 4.75 |
| 12/21/21 | SRM | ████████ emails ██████████████████. | .80 |
| 12/21/21 | PKZ | Emails from/to ████████████████████ | .70 |
| 12/22/21 | SRM | Emails ████████████████. | .40 |
| 12/22/21 | PKZ | Emails from/to ████████████████████████████████ | ██ |

5

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                                January 13, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/23/21 | PKZ | Review ██████████████████████████; draft and edit ███████████████████████████████; edit █████████████████████████████████; email to ██████████████████████████ge; email to ████████████████████████; ██ ████████████████████ review | 3.50 |
| 12/27/21 | PKZ | ████████ review | 3.30 |
| 12/28/21 | SRM | Emails ████████████████████████ ████████ | .30 |
| 12/28/21 | PKZ | Emails from/to ████████████████; email to/from ███████████████████████; email █████████████████████; ████████; Email to █████████████████████████; Edit █████████████████; █████████ review █████ | 1.75 |
| 12/29/21 | PKZ | Edit ████████████████████; finalize ██████; ██████████████; email to ███████████; ████████████; email to/from ██████; ████████; dispatch ████████ | .75 |
| 12/30/21 | SRM | Emails ████████████████████. | .60 |
| 12/30/21 | PKZ | Email from/to ███████████████████████; █████; emails from/to ██████████████ | .30 |

**TOTAL PROFESSIONAL SERVICES**          **$ 13,084.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/21 | Thomson Reuters - West, Online research, 11/1/2021, 845321843 | 63.90 |
| 11/01/21 | Thomson Reuters - West, Online research, 11/1/2021, 845321843 | 153.35 |
| 12/01/21 | Thomson Reuters - West, Online research, 12/1/2021, 845487045 | 113.80 |
| 12/14/21 | Veritext LLC, Litigation Support Vendors, 12/14/2021, 5449826 | 1,699.40 |
| 12/30/21 | Michelle Gajewski, Witness fees, 12/30/2021, Witness Fee | 40.00 |
| 12/30/21 | Legal Process Servers, LLC, Litigation Support Vendors, 12/30/2021, l205701-01 | 25.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                    January 13, 2022

| | |
|---|---|
| **TOTAL EXPENSES** | **$ 2,095.45** |
| **MATTER TOTAL** | **$ 15,179.95** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                    January 13, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ██████ | ██████ | ██████ | ██ | ████████ |
| | | ████████████ | | ████████ |
| | | ███████████████ | | ███████ |
| | | ████████████████ | | ████████ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t 781-622-5930
f 781 622 5933
billing@morse.law

January 13, 2022

KPM Analytics, Inc.                                        Invoice #:        256124
113 Cedar Street                                           Client #:          10255
Milford, MA  01757                                         Billing Attorney:    JCM

████████████████

**RE:  KPM Analytics, Inc.**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

February 7, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through January 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t –781-622-5930
f –781-622-5933
billing@morse.law

February 7, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 257468 |
| Client #: | 10255 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through January 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███████ | ████████████████ | ███ | ███ | ███ |
| | ████████████████ | ███ | | ███ |
| 36384 | KPM Analytics ████████ | 6,043.75 | 169.05 | 6,212.80 |
| **Total** | | ███ | ███ | ███ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 257468                                              February 7, 2022



**PROFESSIONAL SERVICES**



| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 257468                                      February 7, 2022

██████████████████████

████████████████████████████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | | ██████████████████████████████ | ██ |
| ████ | | ████████████████████████████████████ | ██ |
| | | ████████████████████████████ | ████ |
| | | ████████████████ | ████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 257468                                                     February 7, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-** ████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/04/22 | PKZ | Emails from/to ████████████████████████ ; Edit ████████████ | 1.55 |
| 1/05/22 | SRM | Review ████████████████████. | .60 |
| 1/05/22 | PKZ | Draft and edit ██████████████████ | .40 |
| 1/06/22 | SRM | Attention to ██████████████████. | .30 |
| 1/06/22 | PKZ | Email to ██████████████ ; edits to ████ ; emails from/to ████ ; edit ████ ; email to ██████████ edit ████ ; edit ████ edit I. | 1.70 |
| 1/07/22 | PKZ | Edits to ████████████ | .55 |
| 1/10/22 | PKZ | Edit ████████████████ | .55 |
| 1/11/22 | SRM | Attention to ██████████████████. | .20 |
| 1/11/22 | PKZ | Draft and edit ████████████████ ; Email to ██████ | .70 |
| 1/12/22 | SRM | Emails ████████████████. | .20 |
| 1/14/22 | SRM | Review and analyze ██████████████ ; emails ██████ ; emails ████████████. | 1.10 |
| 1/14/22 | PKZ | Emails from/to ██████████████████ s; emails to ██████████ | .55 |
| 1/18/22 | SRM | Attention to ██████████████ ; review ████████ | .30 |
| 1/18/22 | PKZ | Emails from/to ██████████████████ ; review ██████ ; emails from/to ████████. | .50 |
| 1/20/22 | SRM | Review ████████████. | .20 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 257468                                                February 7, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/20/22 | PKZ | Email from/to ███████ | .10 |
| 1/25/22 | PKZ | Emails to/from ███████ | .30 |
| 1/26/22 | PKZ | ███████ preparation and email to ███████ | 1.00 |
| 1/28/22 | SRM | Attention to ███████. | .20 |
| 1/28/22 | PKZ | Finalize ███████ | .60 |
| 1/31/22 | SRM | ███ review of ███████ Sun. | .50 |
| 1/31/22 | PKZ | Prepare for and attend ███████; call with ███████; email to ███████ | 3.15 |

**TOTAL PROFESSIONAL SERVICES**                      **$ 6,043.75**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 1/01/22 | Thomson Reuters - West, Online research, 1/1/2022, 845676260 | 169.05 |

**TOTAL EXPENSES**                      **$ 169.05**

**MATTER TOTAL**                      **$ 6,212.80**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

February 7, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        257468
Client #:          10255
Billing Attorney:    JCM

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

March 7, 2022



**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through February 28, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t 781-622-5930
f 781 622 5933
billing@morse law

March 7, 2022

KPM Analytics, Inc.                                    Invoice #:            258917
113 Cedar Street                                       Client #:             10255
Milford, MA  01757                                     Billing Attorney:     JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through February 28, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ▓▓ | ▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ | ▓.80 |
| 36384 | KPM Analytics ▓▓▓▓▓ | 17,212.00 | 9.98 | 17,221.98 |
| **Total** | | ▓▓▓ | ▓▓▓ | ▓▓▓ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917                                                                                      March 7, 2022

█████████████████

██ ███████████████

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| ████ | ██████████████████ | ███ |
|      | █████████ | ███ |
|      | █████████ | ███ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917                                                        March 7, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics** █████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|------:|
| 2/01/22 | PKZ | Edit and annotate ████████████████; call with ██████████████████████; edit and dispatch ████████████████████████████; draft and edit ███████████████████████; draft ███████████████████████; | 1.30 |
| 2/02/22 | PKZ | Draft ███████████████████████; draft ███████████████ | 2.20 |
| 2/09/22 | SRM | Review and analyze ██████████████████████; videoconference with ██████████████████████ ████████████ | 3.00 |
| 2/10/22 | PKZ | Draft █████████████████████████; email to ██████████████████████████ ██████████ | 5.85 |
| 2/11/22 | PKZ | Edit ████████████████████████; emails from/to █████████████████; email from/to ████████████████████ | 1.10 |
| 2/14/22 | SRM | Review and analyze ████████████████████; ██████████ | .90 |
| 2/14/22 | PKZ | Review and annotate █████████████████; ██████████████████████████; edit ██████████████████████; email from/to █████████████████; edits ██████████████████████; email to ██████████████ | 3.50 |
| 2/15/22 | PKZ | Emails from/to ████████████████; ██████████████████████; emails from/to ██████████████████████; █████████████████████ | .20 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917                                                        March 7, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 2/16/22 | PKZ | Email from ██████████████████████████ ██████████████████████████ ; Edit ████████ gatories; email ██████████ | 2.45 |
| 2/17/22 | SRM | Review and analyze ████████████████ ; review and analyze ████████████████████ ; emails with ████████████████ ; prepare for t██████ . | 1.80 |
| 2/18/22 | SRM | Videoconference with ████████████████ s; prepare for ███ ; prepare ████████████ emails with ████████ ; videoconference ████ . | 4.30 |
| 2/18/22 | PKZ | Email from/to ████████████████████████ ████████ ents | .10 |
| 2/22/22 | PKZ | Email from ████████████████████████ ████████████████ ; review | 1.00 |
| 2/23/22 | SRM | Videoconference with ████████████████ n; meet and confer with ████████ ████████ ; prepare for ████████ ; emails with ████████████ . | 2.60 |
| 2/23/22 | PKZ | ████ review of ████████████████████ ████████████ ; email to ████ ████████ ; prepare for ████ ████████ ; call with ████ ████████ ; edit ████████ | 4.45 |
| 2/24/22 | PKZ | Edit ████████████████████ ████ | .80 |
| 2/25/22 | PKZ | Emails from/to ████████████ dlines; emails from/to ██ ████████ ; review emails ████████ ; Email from/to S. ████████████ | .50 |
| 2/27/22 | SRM | Attention to ████████████ . | .30 |
| 2/28/22 | SRM | Work on ████████████ ; review ████████████ ; telephone conference with ████████████ ; work in ████████████ | 3.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917

March 7, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 2/28/22 | PKZ | ███████ review; emails from/to ██████████████████ ████████████████████████; call with ████████ █████████████████████████; emails from/to ██████████████████████████ | .55 |

**TOTAL PROFESSIONAL SERVICES**     **$ 17,212.00**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 2/01/22 | Thomson Reuters - West, Online research, 2/1/2022, 845838329 | 9.98 |

**TOTAL EXPENSES**     **$ 9.98**

**MATTER TOTAL**     **$ 17,221.98**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917                                                                 March 7, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |
| | | ▮ | | ▮ |
| | | ▮ | | ▮ |
| | | ▮ | | ▮ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse law

March 7, 2022

KPM Analytics, Inc.                                    Invoice #:          258917
113 Cedar Street                                       Client #:           10255
Milford, MA  01757                                     Billing Attorney:   JCM

---

██████████████████

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse law

April 11, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through March 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t +781-622-5930
f  781 622 5933
billing@morse.law

April 11, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:         260176
Client #:          10255
Billing Attorney:  JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |
| 36384 | KPM Analytics-NIR Senry | 37,751.50 | 1.60 | 37,753.10 |
| **Total** | | ▮ | ▮ | ▮ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                           April 11, 2022

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| | | ▮▮▮▮▮▮▮▮▮▮▮▮ | |
| | | ▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ |
| | | ▮▮▮▮▮ | ▮▮▮ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                                              April 11, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics** ███████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 3/01/22 | SRM | ███████ emails with ███████████████████; telephone conferences with ████████████████████; ███ analyze ████████████████████; review ██████████████. | 5.10 |
| 3/01/22 | PKZ | Emails from/to ████████████████████████████████████; email to ████████████████████; review of ████████████████████████; prepare for ████████████████; meeting with ████████████; email to ████████████████; emails from/to ████████████; conference with ████████████████; prepare ████████████; emails from/to ████████████; call with ████████████████; Edit ████████████████; ████████████ review for █████████████ | 4.15 |
| 3/02/22 | SRM | Review and comment on ████████████; edit ████████████ ████ | 3.80 |
| 3/02/22 | PKZ | ████████ review for ████████; Emails from/to ████████████████; Review and edit ████████; Emails from/to ████████; Edit ████████████; Finalize and dispatch████████████; Call with ████████████████ █████ review | 5.55 |
| 3/03/22 | PKZ | ████████ review for ████████; Email to ████████ | .15 |
| 3/03/22 | PKZ | Emails from ████████████ | .10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                      April 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/04/22 | PKZ | Email from/to ███████████████████; review ██████████ ██████████████████ review and annotate █████████ ██████████████; call with ███████████████████████; email to ████████████ | 2.05 |
| 3/07/22 | PKZ | Emails from/to ████████████████████████; Call with ██████████████████████; ████ review ████████ █████████████████ | 2.40 |
| 3/08/22 | SRM | Emails ████████████████████████████. | .50 |
| 3/08/22 | PKZ | Emails from ██████████████████; email to ████ ████████████████; email to ██████████ ████; Email to ████████████████████; review and annotate ██████████████████████████████ ██████████████████ | 3.60 |
| 3/09/22 | PKZ | Emails to/from ██████████; email from ████████ ██████; draft █████████████; edit ██████████████████████ | 3.55 |
| 3/10/22 | PKZ | Review ████████████████████; ████ Review; emails from/to ██████ ████████████████ | 3.05 |
| 3/11/22 | PKZ | Emails from/to ███████████████; email to █████████████████████; highlight ████████████t; Edit ████████ ████████████; email to ████████████; email to ████ █████████████; email to ████████████████; Call with ████████████; email to █████████████████ ████████████████████ | 6.30 |
| 3/13/22 | SRM | Review ████████████████████████. | 1.50 |
| 3/13/22 | PKZ | Emails from/to ███████████; email from ████████████; email to ████████████████████; ██████ review | 1.10 |
| 3/14/22 | SRM | Emails ████████████████; emails with██. | .50 |

4

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                            April 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/14/22 | PKZ | Emails from/to ███████████████████████████████████ ; email to ██████████████████████████████ ; emails to/from ██████████████ ; emails from/to █████████████████████ ; email to ████████████████████████ review | 1.90 |
| 3/15/22 | SRM | Telephone conference ███████████████ ; telephone conference ████████████████ ; emails ███████████ . | 1.70 |
| 3/15/22 | PKZ | Call with █████████████████████████████████████ ; email to █████████████████████████████ ; client meeting ████████████████ | 1.55 |
| 3/16/22 | SRM | Attention to ████████████████████████████████████ ; emails with █████████████████ . | 1.50 |
| 3/16/22 | PKZ | Emails from/to ███████████████████████████████████ ; brainstorm ██████████████████████████ ; █████ review; review █████████████████████████████████████ ; email to/from ███████████████████████████████ | 5.00 |
| 3/17/22 | SRM | Attention to ████████████████████████ | 1.10 |
| 3/17/22 | PKZ | Prepare for ██████ and confer with ████████████████ ; meet and confer with ███████████ ; call with ████████████████████████ ; email to ████████████ ; email to █████████████████████ ; call with █████████████ ; call with ██████████████████████████ ; review █████████████████████████ ; review ███████████████████████ ; emails from/to ███████████████████ ; email to ████████████████████ | 5.90 |
| 3/18/22 | SRM | Telephone conference with ██████████████████ ; prepare for █████ ; attention to ████████████████ . | 1.00 |
| 3/18/22 | PKZ | Emails to/from █████████████████████████ ; ████████ review; prepare for ███████████████████████ ; part 2 █████ meet and confer with ███████████████ ; call with █████████████████████████ draft and edit ████████████████████████ ; draft and edit ███████████████████████████████████████ | 3.85 |
| 3/21/22 | SRM | Attention to ██████████████████████████████████ ; review ████████████████████ ; attention to ███████████████ . | 1.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                               April 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/21/22 | PKZ | Email to ████████████████████████████ ; review and create ██████ ; edit ████████████████████████ , email ████████████████████ , ██ email to ████████████████████ ; email to client ████████████████████ ████████████████ | 1.15 |
| 3/22/22 | SRM | Review and analyze ██████████████████████ ; emails ████████████████ . | 1.10 |
| 3/22/22 | PKZ | Prepare for and call to ████████████████ ; emails from/to ████████ ; email to ██████ ████████████████ ; emails to/from ██████ email to ████████████████ ; ██████ review and Emails to/from ████████████ | 1.75 |
| 3/23/22 | SRM | Emails ████████████████ ; attention to ████████ . | .80 |
| 3/23/22 | PKZ | Emails to/from ████████████ ; email from/to ████████████████████ ; edit ████████████████ ████████████ | .80 |
| 3/24/22 | SRM | Telephone conference with ████████████ ; email with ████████ . | .40 |
| 3/24/22 | PKZ | Finalize and file ████████████████████ ; call with ████████ ; email to ████████████████████ ██████████████ | .60 |
| 3/25/22 | SRM | Emails ████████████ . | .50 |
| 3/25/22 | PKZ | Email to ████████████ ; email to ████████████████ ████████████████ | .35 |
| 3/28/22 | SRM | Emails ████████████ . | .50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                              April 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/28/22 | PKZ | Email to/from ███████████████████; email to/from client ██████████████; call with ███████████████████; email to ██████████████████████; Draft ████████████; Draft ████████; Draft █████████; Draft ██████████; email to ████████████; email to █████████████████████; █ t review and Call with ██████████████ | 4.30 |
| 3/29/22 | SRM | Telephone conference with ██████████████████. | .90 |
| 3/29/22 | PKZ | Email to ████████████████; Call with █████████████; Email to ████████; Draft ██████████; Draft ██████████ Draft ████████; Email to █████████████████; review; Call with ███████████; Email to ████████ with ████████; Email to ███████████; Call with ███████████; Call with █████████ | 4.70 |
| 3/30/22 | PKZ | Draft email to ████████████; Finalize and dispatch e█████████████; █████ review; Call with ██████████; Emails to/from ████████; Emails from/to ████████; ██████████; Email to ████████████; ████████████████ | 4.60 |
| 3/31/22 | PKZ | Email to ████████████████; █████ review; Email to ████████; Emails from/to █████████; ████████ Emails from/to t ██████████; Call with ████████; Email to ███████████; and Email to ████████ | 4.45 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 37,751.50**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                      April 11, 2022

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/28/22 | JND Quarterly Pacer charges | 1.60 |

**TOTAL EXPENSES**                                             **$ 1.60**

**MATTER TOTAL**                                              **$ 37,753.10**

8

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                                April 11, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

April 11, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:            260176
Client #:              10255
Billing Attorney:     JCM

**RE:   KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t - 781-622-5930
f  781 622 5933
billing@morse law

May 6, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 261338 |
| Client #: | 10255 |
| Matter #: | 36384 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics-** ███████

For professional services rendered through April 30, 2022:

| | |
|---|---|
| Professional Services | $ 40,997.25 |
| Total Expenses | $ 7,061.98 |
| **TOTAL THIS INVOICE** | **$ 48,059.23** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                May 6, 2022

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/01/22 | PKZ | Email to ███████████████████████████████████████ ████████████████; ████████ review; Email from/to ████████████████████████████████████████████████ ████████████████████████████████████████████████ █████ | 2.20 |
| 4/04/22 | PKZ | Prepare for call with ██████████████████; ████████ review; Call with ████████████████████; Emails to/from ████████████████████; Email to ████████████████ ████████; Email to █████████████████████████████ | 4.15 |
| 4/05/22 | PKZ | ████████ review; Emails from/to ████████████████ ████████████████████████████ | 4.65 |
| 4/06/22 | PKZ | Emails from/to ██████████████████████████; Calls with ████ ██████████████████████████████; Draft ██████████████████████████████████████; ██████ review; Emails to/from ████████████████ ████████; Draft and edit█████████; Emails from/to ████████████████████████████; Emails from/to ████████████████████████████████████████████ █████████████████████████████████████ | 5.70 |
| 4/07/22 | PKZ | Email from/to ████████████████████; Emails from/to ███ ████████████████; ████████ review; Meeting with ████████████████████; Calls with ████████████ ████████████████████; Emails from/to ████████████ ███████████████████████nts | 5.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                                      May 6, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/08/22 | PKZ | Email from/to ████████████████████; Emails from/to ████████████████; ████████ review; Emails from/to █████████████████████; Dispatch ██████████████; Email to ████████; Email to ████████████; Emails to/from ████████████; Emails to ███; Update ████████████████; Emails to/from ██████████████████████ | 5.75 |
| 4/10/22 | PKZ | ██████ review | .90 |
| 4/11/22 | PKZ | ██████ review; Emails from/to ████████; Emails from/to ████████; Emails from/to ████████; Email to █████████████ | 3.40 |
| 4/12/22 | SRM | Attention to ████████████; review ████████ | .50 |
| 4/12/22 | PKZ | Finalize and dispatch ████████; Emails to/from ███; Email to client ███; review; Email ████; Email to ████████; Edit ███████ | 3.65 |
| 4/13/22 | PKZ | Email from/to ████████; Email from ████████████; █████ review for ████; Prepare for ████████; Email to ████████ | 6.55 |
| 4/14/22 | SRM | Telephone conference with ████████. | .30 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                    May 6, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/14/22 | PKZ | █████████ review to █████████████████████████; Emails from/to ████████████████████████████████████████; Emails from/to ███████████████████████████████████████; Call with ████ ████████████████████████; Defend ██████████████; Attend ██████████████████████████████████████████ ██████████████████████████ | 6.70 |
| 4/15/22 | PKZ | ███████████ review for █████████████████████████████████ ████████████; ███████████████ review; Call with █████████ ████████████████████████████████████; Emails from/to █████████████████████████████████; Call to J. ████████████████████████████; Call to █████████ █████████████; Email to ██████████████████████████ ████████; Emails from/to ███████████████████████████ | 4.60 |
| 4/18/22 | PKZ | Email from █████████████████████████████████████████; Email to ███████████████████████████; ████████████████████ review; Email to █████████████████████; Email to ████████████████████████████████████████; ███████████████████████████████████████████████████ | 3.90 |
| 4/19/22 | PKZ | Email from/to ██████████████████████████████; Emails to/from ███████████████████████████████████; ███████ review ██████████████████████████████; Calls to █████████████████████████████████████; █████████t review and ████████████ preparation ████████████████████ | 5.20 |
| 4/20/22 | SRM | Conference with ███████████████████████████████; review ████████████████████████████. | .80 |
| 4/20/22 | PKZ | Emails from ████████████████████████████████████; Attend ████████████████████████ Emails from/to and call to ████████████████████████████; Search for and dispatch █████████████████████████; ████████ Emails from/to ██████████████████████████████████; Email from/to █████████████████████████████; Emails to/from ████████████████████████████████; Emails to/from ██████████████████████████████; Dispatch ████████████████████████; Email to ██████████████████████████████ | 6.75 |

4

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                                  May 6, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/21/22 | PKZ | Emails from/to client ███████████████; Messages from/to ████████████; ███████████; ██████ preparation meeting ██████; ██████ meeting ████████; Emails to/from ██████████████ | 3.25 |
| 4/22/22 | PKZ | Emails from/to ███████████████; Prepare for and defend ████████; Email █████████; ██████ review and Call with ████████████ | 5.55 |
| 4/23/22 | PKZ | Email to B. Mitchell ████████████; ████████ review; Compile and prepare ██████████ | 6.30 |
| 4/25/22 | PKZ | Email to █████████; ██████ preparation meeting with █████████; Update █████; Create ████████; Emails from/to ██████; ██████████ Emails from/to █████████; Review ███████; Edit ████████; Dispatch ████████ | 8.10 |
| 4/26/22 | SRM | Emails with ████████████████. | .50 |
| 4/26/22 | PKZ | Emails from/to ████████████; Emails from/to client █████; Emails from/to █████████; Schedule ████; Call with ██████████; n; Deposition █████████ | 2.50 |
| 4/27/22 | PKZ | Emails from/to █████████████████; Email to/from ████; ████████ Prepare and attend ██████; Call with █████████████; t review; Email to ████████████ | 8.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                         May 6, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/28/22 | PKZ | Emails from/to ███████████████████████; Calls with █████████████████████████; Emails to/from ██ █████████████████████; Attend █████████████; Emails from/to █████████████████; Email to █████████████; Dispatch █████████████████████; ████████ preparation; Emails from/to █████████████████████████; Emails to ████████████████████ ████████████████ | 6.00 |
| 4/29/22 | PKZ | Emails from/to ████████████████████; Research on ████████████████████████; Search for ████████████████; ██████ review for ████████████████████ | 2.75 |

**TOTAL PROFESSIONAL SERVICES**                              **$ 40,997.25**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 4/11/22 | Target Litigation Consulting, Inc, Online research, 4/11/2022, 22897 | 5,712.58 |
| 4/28/22 | Veritext LLC, Litigation Support Vendors, 4/28/2022, 5746927 | 1,349.40 |

**TOTAL EXPENSES**                              **$ 7,061.98**

**TOTAL THIS INVOICE**                              **$ 48,059.23**

6

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                                        May 6, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
|  |  | ████ |  | ███ |
|  |  | ████ |  | ███ |
|  |  | ████ |  | ███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

May 6, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 261338 |
| Client #: | 10255 |
| Matter #: | 36384 |
| Billing Attorney: | JCM |

RE:   KPM Analytics-





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

June 8, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through May 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t  781-622-5930
f  781 622 5933
billing@morse law

June 8, 2022

KPM Analytics, Inc.                                    Invoice #:        262395
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:   JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through May 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| 36384 | KPM Analytics | 27,866.75 | 11,095.48 | 38,962.23 |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                    June 8, 2022

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
|      |      |             |       |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                June 8, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-**███████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/02/22 | PKZ | Emails from/to ████████████████████; Email to ██████████████; Emails from/to ████████; ████████ review for ████████; Emails from/to ████████████; Call with ██████████████████ | 1.65 |
| 5/03/22 | PKZ | Emails from/to ████████████████; Emails from/to ████████; Attend ████████████; Call with ████████████; Emails from/to ████████████; Review ████████████; ████; ████t preparation for ████████████████; ████ | 5.50 |
| 5/04/22 | SRM | Emails with ██████████████████; review and analyze ████████████████████. | 1.80 |
| 5/04/22 | PKZ | ████ compiling ████████████████; Email to ████████████; Attend ████████; Email to ████████; Messages from/to ████████████████; ████████████ | 2.55 |
| 5/05/22 | SRM | Attention to ████████████████; conference with ████████████████; ████████. | .90 |
| 5/05/22 | PKZ | Email to ████████████████; Attend ████████████████ | 3.25 |
| 5/06/22 | PKZ | Email to ████████████; Messages from/to ████; ████████; Search for ████████; ████████████████ | .60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                                    June 8, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/09/22 | SRM | Attend ████████ ; telephone conference with ████████ ; draft ████████ . | 2.50 |
| 5/09/22 | PKZ | Attend ████████ s; Emails from/to ████████ ; Emails from/to ████████ ; Email to ████████ | .75 |
| 5/10/22 | PKZ | Emails from/to ████████ | .10 |
| 5/11/22 | SRM | Attention to ████████ ; emails with ████████ . | 1.20 |
| 5/11/22 | PKZ | Emails from/to ████████ | .50 |
| 5/12/22 | SRM | Emails with ████████ . | .60 |
| 5/12/22 | PKZ | Emails from/to ████████ | .20 |
| 5/13/22 | PKZ | Meeting with ████████ ; Emails to/from ████████ ; Emails from/to ████████ | 1.25 |
| 5/14/22 | PKZ | Email to ████████ ; Summarize ████████ | 1.50 |
| 5/16/22 | SRM | Outline ████████ ; emails with ████████ ; ██ working on ████████ . | 1.10 |
| 5/16/22 | PKZ | Emails from/to ████████ ; Email to ████████ ; Email from ████████ t; Supplement ████████ | 4.00 |
| 5/17/22 | SRM | Analyze ████████ ; attention to ████████ . | 2.00 |

4

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                      June 8, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/17/22 | PKZ | Email to █████████████████████████; Emails from/to ████████████████████████████; Supplement █████████████████████ | 3.10 |
| 5/18/22 | SRM | Review and comment on ███████████████; review ████████████████; identify ███████████████████; telephone conference ████████████ | 5.70 |
| 5/18/22 | PKZ | Call with █████████████ogatories; Email to ████████████████████; Emails from/to ████████████████████; Emails from/to ████████; review; Call with ████████████████ ████████████ | 2.80 |
| 5/20/22 | SRM | Review and analyze ██████████████. | 1.90 |
| 5/21/22 | SRM | Work on ██████████████. | 1.00 |
| 5/22/22 | SRM | Continued work on ████████████ ██████████████ | 4.00 |
| 5/23/22 | SRM | Videoconference with ████████████; work on comments to ██████████; telephone conferences with █ e. | 5.50 |
| 5/23/22 | PKZ | Emails from/to ██████████████████; Emails from/to ████████████████; ██████ meeting with ██████e; Emails from/to █████████████; Emails from/to ██████████████; Emails from/to ██████████; Review ████████████; Emails from/to ████████████; Emails from/to ████████████; Emails from/to ████████████; Email to ████████████████ ████ | 3.60 |
| 5/24/22 | SRM | Attention to ████████████████ ████ | .30 |
| 5/24/22 | PKZ | Emails from.to ████████████████████ | 1.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                      June 8, 2022



| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/25/22 | PKZ | Emails from/to ...; Email to ...; Email to ...nscript; Email to ...; Email to ...; Redact ...; Email redacted | 1.00 |
| 5/26/22 | SRM | Emails with ... | .20 |
| 5/26/22 | PKZ | Email to ... | .40 |
| 5/27/22 | PKZ | Email to ...; Emails from/to ...; Check ...; Emails from/to ... | .60 |
| 5/31/22 | PKZ | Review ...; Email to ...; Emails from/to ...; Edit ...s; Review ... | .90 |

**TOTAL PROFESSIONAL SERVICES**      **$ 27,866.75**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 4/28/22 | Veritext LLC, Litigation Support Vendors, 4/28/2022, 5746927 | -1,349.40 |
| 4/28/22 | Veritext LLC, Litigation Support Vendors, 4/28/2022, 5746927 | 1,298.90 |
| 4/29/22 | Veritext LLC, Litigation Support Vendors, 4/29/2022, 5747055 | 658.48 |
| 5/09/22 | Veritext LLC, Litigation Support Vendors, 5/9/2022, 5756206 | 775.70 |
| 5/10/22 | Veritext LLC, Litigation Support Vendors, 5/10/2022, 5767897 | 1,968.75 |
| 5/12/22 | Veritext LLC, Litigation Support Vendors, 5/12/2022, 5767724 | 684.40 |
| 5/12/22 | Veritext LLC, Litigation Support Vendors, 5/12/2022, 5776455 | 1,506.80 |
| 5/17/22 | Veritext LLC, 5/17/2020, Litigation Support Vendors, 5786225 | 3,113.20 |
| 5/19/22 | Veritext LLC, Litigation Support Vendors, 5/19/2022, 5784108 | 2,438.65 |

**TOTAL EXPENSES**      **$ 11,095.48**

**MATTER TOTAL**      **$ 38,962.23**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                                    June 8, 2022

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                    June 8, 2022

## PROFESSIONAL SERVICES



| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                      June 8, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ██████ | █████ | ██████ | ████ | ██████ |
| ██████ | █████ | ██████ | ████ | ██████ |
| | | ██████████ | | ████████ |
| | | ██████████ | | ████████ |
| | | ██████████ | | ████████ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t 781-622-5930
f 781 622 5933
billing@morse aw

June 8, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        262395
Client #:        10255
Billing Attorney:    JCM

---

**RE:  KPM Analytics, Inc.**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

July 6, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through June 30, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t +781-622-5930
f  781 622 5933
billing@morse.law

July 6, 2022

KPM Analytics, Inc.                               Invoice #:         263493
113 Cedar Street                                  Client #:          10255
Milford, MA  01757                                Billing Attorney:    JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through June 30, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics ▮ | 5,031.50 | 166.61 | 5,198.11 |
| ▮ | ▮ | ▮ | ▮ | |
| ▮ | | ▮ | ▮ | **6,303.11** |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 263493                                                                                      July 6, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-** █████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|------:|
| 6/01/22 | PKZ | Edit █████████████████; Email to ███████████ ████████████ | 3.00 |
| 6/02/22 | PKZ | Emails from/to ███████████ █████████████; Emails from/to █████████ █████████; Email to █████████████████ | 1.00 |
| 6/03/22 | PKZ | Review ██████████████; ███████████ Emails from/to ██████████; Add ████████████████ | 1.50 |
| 6/07/22 | PKZ | Prepare for ██████████████ ████████; Conference call with ██████████████; Call with ██████████; Edit ███████████████; Emails to/from █████████████████ █████████ | 2.00 |
| 6/08/22 | PKZ | Email from ██████████████████; Email from ███████████████████ | .20 |
| 6/13/22 | PKZ | Email to █████████████; Email from ██████████ ██████████ | .10 |
| 6/14/22 | PKZ | Email to ██████████; create ████████; call with █████ ██████████ | .60 |
| 6/15/22 | PKZ | Emails from/to ███████████████████ | .10 |
| 6/21/22 | SRM | Review ██████████████ ████ | 1.00 |
| 6/28/22 | SRM | Assemble █████████████; emails with ██████████; review ██████████. | 1.80 |
| 6/29/22 | SRM | Telephone conference with ████████████. | 1.00 |

2

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 263493                                          July 6, 2022

**TOTAL PROFESSIONAL SERVICES**            **$ 5,031.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/22 | Thomson Reuters - West, Online research, 6/1/2022, 846503011 | 166.61 |

**TOTAL EXPENSES**              **$ 166.61**

**MATTER TOTAL**              **$ 5,198.11**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 263493                                                    July 6, 2022

██████████████████

██ ████████████s

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| █████ | ██ | ████████████████████████████ | ██ |
| █████ | ██ | ██████████████████████████████████ | ██ |
| █████ | ██ | ████████████████████████████████ | ██ |
| █████ | ██ | ██████████████████████████████████ | ██ |
| █████ | | | |

████████████████████     ██████

██████████     ██████

████████████     ██████

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 263493                                                           July 6, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ▆▆ | ▆▆ | ▆▆ | ▆ | ▆▆ |
| ▆▆ | ▆▆ | ▆▆ | ▆ | ▆▆ |
| | | ▆▆ | | ▆▆ |
| | | ▆▆ | | ▆▆ |
| | | ▆▆ | | ▆▆ **60.57** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

July 6, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        263493
Client #:         10255
Billing Attorney:   JCM

████████████████

**RE:  KPM Analytics, Inc.**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

August 9, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through July 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse law

August 9, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:         264601
Client #:          10255
Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through July 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-███ | 18,030.50 | .00 | 18,030.50 |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 264601                                                                    August 9, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics** ████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/06/22 | SRM | Research ████████ ████; summarize ████████. | 6.20 |
| 7/07/22 | SRM | Draft and file ████████; emails with ████████; work on ████████. | 6.70 |
| 7/08/22 | SRM | Edit ████████; work on ████; contact clerk ████████; review orders ████████; emails with ████████; redact ████; emails with ████████; finalize and serve ████████. | 5.90 |
| 7/11/22 | SRM | Work with ████████l; prepare ████████. | 1.50 |
| 7/11/22 | PKZ | Emails from/to ████████; emails from/to ████████ ████████ ████ ██ ████████ ████████ ████████; ████ review of ████████; emails from/to ████████ ████ | ██ .70 |
| 7/13/22 | SRM | Attention to ████████ | .60 |
| 7/13/22 | PKZ | Dispatch ████████ | .10 |
| 7/14/22 | PKZ | Emails from/to ████████ ████ ██ ████████ | ██ 1.20 |
| 7/26/22 | PKZ | Email from/to ████████; Review and annotate ████████ | 1.25 |
| 7/27/22 | SRM | Review, analyze and comment on ████████ ████ | 4.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 264601                                                    August 9, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/27/22 | PKZ | Review and compile ███████████████████████ ███████████████████; Review and annotate ████████████████████████; ███ review email from ████████████████████████ | 2.50 |
| 7/28/22 | SRM | Review ██████████████████████; attention to ███████████████████. | .50 |
| 7/28/22 | PKZ | Review ███████████████; attend ████████████ ███████████████; | .90 |
| 7/29/22 | SRM | Research██████████████████████; emails with ███████████; review and identify █████████████████; emails with ██████████████████. | 2.80 |
| 7/29/22 | PKZ | Email to █████████████████████; Emails from/to █████████████████████████; ██████████████████████████' ████████ | .25 |

**TOTAL PROFESSIONAL SERVICES**            **$ 18,030.50**

**MATTER TOTAL**                           **$ 18,030.50**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 264601                                                   August 9, 2022



## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ███ | ███ | ████████████████████████ ██████████ | ███ |
| ███ | ██ | ████████████████ ██████████████████ | ███ |
| ███ | ██ | ████████████████████████ ███ | ███ |
| ███ | ██ | ████████████████ | ███ |
| ███ | ██ | ████████████████ | ███ |
| ███ | ██ | ████████████████ | ███ |
| ███ | ██ | ████████████████ | ███ |
| ███ | ███ | ██████████ | ███ |
| ███ | ██ | ████████████████ | ███ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 264601                                        August 9, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███ |
| | | ████ | | ███ |
| | | █████ | | ─███ |
| | | █████ | | ═███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

August 9, 2022

KPM Analytics, Inc.                                    Invoice #:         264601
113 Cedar Street                                       Client #:          10255
Milford, MA  01757                                     Billing Attorney:   JCM

---

**RE:  KPM Analytics, Inc.**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

September 14, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

RE:  **KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through August 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

September 14, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        266090
Client #:          10255
Billing Attorney:    JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through August 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| ████ | ██████████████ | ████ | | |
| ████ | Analytics-█████ry | 20,720.50 | 1,415.25 | 22,135.75 |
| ████ | ██████████ | | | |
| ████ | | ████ | ████ | ████ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                                     September 14, 2022

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ██ | ████████████████████████████████ | ██ |
|      |    | ████████████████ |  |
|      |    | ████████████████████████ | █████ |
| █████████ |  |  |  |
|      | ██ | ████████ |  █████ |
| █████ | ████████████████████████████ |  | ██ |
|      | ███ |  |  |
|      |    | ████████████ | █████ |
|      |    | ████████████ | █████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                         September 14, 2022

**Client-Matter: 10255-36384**

**RE:   KPM Analytics-** █████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/01/22 | SRM | Attention to ████████████████████████ ; emails ████████████████ | 1.50 |
| 8/01/22 | PKZ | Legal research ███████████████ | .70 |
| 8/02/22 | SRM | Review █████████████████████ | .60 |
| | | ████████████ ; emails with ████████████████ ██████████ . | |
| 8/02/22 | PKZ | Legal research ███████████████████████ | 2.30 |
| | | ██████████████████ ; Review and file ████████ ████████████████████████ ; Emails from/to ████████████ ; Research ████████████████████████ ████████████ | |
| 8/03/22 | SRM | Review █████████████ ; email to ████████████ █████████ e. | .80 |
| 8/04/22 | SRM | Preparation ████████████████████████ ████████ ; prepare for ████ . | 2.80 |
| 8/04/22 | PKZ | ████████████ preparation meeting with ████████████ | 1.80 |
| 8/05/22 | SRM | Emails with ████████████████████████ ████████████ . | .20 |
| 8/10/22 | PKZ | Emails from/to █████████████████ | .10 |
| 8/12/22 | SRM | Initial review and analysis of █████████████ . | 2.50 |
| 8/15/22 | PKZ | Review and create ██████████ | .90 |
| 8/17/22 | SRM | Emails ███████████████████ ████████ | .20 |
| 8/17/22 | PKZ | Emails from ███████████████████ ████████████ | .10 |
| 8/18/22 | SRM | ██████ meet and confer conference call with ████████████ ████████████ ; emails with ████████ ████████████ ; analysis █████████████████ . | 1.50 |

3

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                                  September 14, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/18/22 | PKZ | Review ███████████████████████████████ ██████; Prepare for ██████████████████████████ █████████████████████████, Emails from/to ███████████████████████████████████ ████████████████████████████████████ | 1.50 |
| 8/19/22 | SRM | Initial review of ██████████████████████. | .80 |
| 8/19/22 | PKZ | ████████ review of ████████████████████ | .75 |
| 8/22/22 | SRM | ████████ analysis of ████████████████████; prepare for ████████████████████████████ ████████ | 2.00 |
| 8/22/22 | PKZ | Emails from/to ████████████████; Email ████████████████; Review and annotate ████████████████████████████████t; Research for █████████████████████; Prepare ████████████████████████ | 5.20 |
| 8/23/22 | SRM | Telephone conference with████████████████; begin work on ██████████████; emails with████████████; emails ████████████████████████ | 2.30 |
| 8/23/22 | PKZ | Review ████████████████████████████ ████ Meeting with ████████████████████████ ████████████████; ████████████ review; ████ emails from/to████████████████████████████ | 2.40 |
| 8/24/22 | SRM | Review and analyze ██████████████████████; emails with ███████████████████████████ ████████████████. | 1.30 |
| 8/24/22 | PKZ | ████████████ review; Research for ██████ █████████████████████████████████████ ████████ | 2.90 |
| 8/25/22 | PKZ | ████████ reviewing and annotating████████ ██████████████████████████████; ██████████ review; Search ██████████████████ ████████████████████████████████ | 3.50 |
| 8/26/22 | SRM | Emails with ████████████████████████████ ████████ prepare for ████████████████ | 1.10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                       September 14, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/26/22 | PKZ | Search ███████████████████; Review ████████ ██████████████████████ ██████████████████████ ███████████████████ ████████████████████████ ██████████ | 5.60 |
| 8/29/22 | SRM | Telephone conference with ████████████████████ ███████████████; attention to ███████████. | .70 |
| 8/29/22 | PKZ | Prepare for and attend ████████████████████ ██████████████████████ | .30 |
| 8/30/22 | PKZ | Legal research for ████████████████████████ | 1.75 |
| 8/31/22 | SRM | Emails ███████████████████████ ██████████████; review █████████████████████ █████████; confirm ███████████████nsion. | .50 |
| 8/31/22 | PKZ | Emails from/to █████████████████████; ███████████████████████; emails from ██████████████████████; emails from/to ███████████████████; draft ███████████████████ | .50 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 20,720.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 8/11/22 | Veritext LLC, Litigation Support Vendors, 8/11/2022, 5966972 | 1,415.25 |

**TOTAL EXPENSES**                    **$ 1,415.25**

**MATTER TOTAL**                    **$ 22,135.75**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                                    September 14, 2022

██████████████████████

██ ████████████████

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ██ | ██████████████████████████████ | ██ |
|      |      | ██████████████████████ | ████ |
|      |      | ██████████████ | ████ |
|      |      | ██████████████████ | ████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                                                    September 14, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| █████ | ████ | ████ | █████ | ████ |
| | | ███████ | | ███████ |
| | | ████████ | | _███████ |
| | | ██████████ | | _█**40,238.53** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

September 14, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        266090
Client #:          10255
Billing Attorney:    JCM

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse law

October 13, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through September 30, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

October 13, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:          266949
Client #:           10255
Billing Attorney:   JCM

# INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through September 30, 2022:

| Matter # | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
|  | ███████████ | ███ | ██ | ███ |
| 36384 | KPM Analytics ████ | 29,829.50 | 5,350.85 | 35,180.35 |
| **Total** | | ████ | ███ | ████ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                October 13, 2022

███████████████████

██ ████████████████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| █████ | ███ | ████████████████████████████████ | ██ |
| | | ████████████████████████████ | |
| | | █████████████████████████ | ████ |
| | | ███████████ | ████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949

October 13, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics** ▉▉▉▉▉▉

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/01/22 | SRM | Attention to ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ . | .20 |
| 9/01/22 | PKZ | Edit ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ; Finalize and file ▉▉▉▉▉▉▉▉▉▉▉ | .40 |
| 9/07/22 | SRM | Work on ▉▉▉▉▉▉▉▉▉▉▉▉▉ ; review and analyze ▉▉▉▉▉ . | 2.00 |
| 9/07/22 | PKZ | Emails from/to ▉▉▉▉▉▉▉▉▉▉▉▉ | 2.00 |
| 9/08/22 | SRM | Conference with ▉▉▉▉▉▉▉▉▉▉▉▉▉ ; review and analyze ▉▉▉▉▉ . | 1.20 |
| 9/09/22 | SRM | Analyze ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ; emails with ▉▉▉▉▉▉▉ ; emails with ▉▉▉▉▉▉▉▉▉▉▉ . | 4.70 |
| 9/09/22 | PKZ | Legal research for ▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | 5.00 |
| 9/12/22 | SRM | Attention to ▉▉▉▉▉▉▉▉▉▉▉ ; attention to ▉▉▉▉▉▉▉▉▉▉ ; emails ▉▉▉▉▉▉ . | 1.00 |
| 9/12/22 | PKZ | Review and annotate ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ ; emails from/to ▉▉▉ ▉▉▉▉▉▉▉▉▉ | 2.20 |
| 9/13/22 | PKZ | Insert ▉▉▉▉▉▉▉▉▉▉ | 1.30 |
| 9/14/22 | SRM | Work on ▉▉▉▉▉▉▉▉▉▉▉ ; review ▉▉▉▉▉▉▉▉▉▉ . | 4.10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                October 13, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/14/22 | PKZ | Emails from/to ███████████████████████ ███████████████████████████ ██████████████ | .50 |
| 9/15/22 | SRM | Continue ████████████████████████ ██████████████████. | 3.90 |
| 9/15/22 | PKZ | Edit ███████████████████████ Email draft ██████████████████ File ███████████████████ ; Generate ████████████████ ; Legal research for ████████████ ████████████████████████ ████████████████████ | 2.60 |
| 9/16/22 | SRM | Edit █████████████████████ ; analyze ████████████████ ███████████. | 4.00 |
| 9/16/22 | PKZ | Legal research for ████████████████████ █████████. | 4.90 |
| 9/17/22 | PKZ | Review ██████████████████████████████ | .50 |
| 9/18/22 | SRM | Work on ███████████████; emails with █. | 3.80 |
| 9/18/22 | PKZ | Review ████████████████████ ; Edit ██████████████ | 3.00 |
| 9/19/22 | SRM | Edits to and finalization of ████████████ ; ██████ emails with █████████████ ; attention to ████ █████████ ; █ research ████████. | 5.10 |
| 9/19/22 | PKZ | Emails from/to █████████████████ ; Legal research ████████████ ; Draft and edit █████████ ; Prepare ██████████ ; Redact ██████████ ; E-file ████████ ; Email ████████████ ████████████ | 9.90 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                 October 13, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/20/22 | PKZ | Draft and edit ███████████████████████ | 1.00 |
| 9/21/22 | SRM | Attention to ███████████████████████ | .80 |
| 9/21/22 | PKZ | Emails from/to ████████████ ██████████ | .20 |
| 9/22/22 | PKZ | Review ██████████████████████ | .80 |
| 9/26/22 | PKZ | Review ██████████████ and emails from/to █████████ | .20 |
| 9/27/22 | PKZ | Review ████████████████; Email ████████████; Review ██████████████ | 1.30 |
| 9/28/22 | PKZ | Review ████████████████; Email to ████████; Emails from/to ███████████████████ | .90 |
| 9/30/22 | SRM | Review and analyze ████████████████ | .90 |

**TOTAL PROFESSIONAL SERVICES**       **$ 29,829.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 5/17/22 | Veritext LLC, Filing Fees, 5/17/2022, 5777214 | 1,405.26 |
| 5/19/22 | Veritext LLC, Filing Fees, 5/19/2022, 5782561 | 1,424.39 |
| 5/20/22 | Veritext LLC, Filing Fees, 5/20/2022, 5786023 | 2,043.20 |
| 8/01/22 | Thomson Reuters - West, Online research, 8/1/2022, 846823546 | 478.00 |

**TOTAL EXPENSES**       **$ 5,350.85**

**MATTER TOTAL**       **$ 35,180.35**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                          October 13, 2022

**TOTAL THIS INVOICE**                                      **$ 35,313.35**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                            October 13, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ██ | ██ | ████ | █ | ████ |
| | | ████ | | ███ |
| | | █████ | | ███ |
| | | █████ | | ███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

October 13, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:          266949
Client #:            10255
Billing Attorney:    JCM

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

November 9, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through October 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t  781-622-5930
f  781-622-5933
billing@morse.law

November 9, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 269237 |
| Client #: | 10255 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through October 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics ▮▮▮▮ | 3,791.00 | 846.36 | 4,637.36 |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269237                                                                November 9, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-**████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/06/22 | PKZ | Emails from/to ██████████████████ ████████ | .10 |
| 10/14/22 | SRM | Attention to ████████████████████ ████ | .70 |
| 10/14/22 | PKZ | Draft ████████ emails to/from ████████████ and finalize and dispatch ██████████████ | .40 |
| 10/17/22 | PKZ | Emails from/to ██████████████; Draft and edit ████████████████; Schedule ██████████████ | .40 |
| 10/24/22 | SRM | Attention to ███████████████rts. | .20 |
| 10/24/22 | PKZ | Emails from/to ████████████████ ████████ | .50 |
| 10/26/22 | PKZ | ████████ review of ████████████ ██████████ | .30 |
| 10/27/22 | SRM | Video conference with ██████████████ ████████; prepare for ████. | 1.50 |
| 10/27/22 | PKZ | Meeting with ████████████████; Email to ██████████████████████████████████████ | 1.20 |
| 10/31/22 | SRM | Attention to ██████████████ | .60 |
| 10/31/22 | PKZ | Prepare ██████████████ | 3.30 |

**TOTAL PROFESSIONAL SERVICES          $ 3,791.00**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269237                                          November 9, 2022

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/22 | Thomson Reuters - West, Online research, 9/1/2022, 846998543 | 274.46 |
| 9/28/22 | Mercury Shipping, Fedex/Mercury, 9/28/2022, 541523 - Samantha Dore | 31.27 |
| 10/01/22 | Thomson Reuters - West, Online research, 10/1/2022, 847159514 | 540.63 |

**TOTAL EXPENSES**               **$ 846.36**

**MATTER TOTAL**               **$ 4,637.36**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269237                                                          November 9, 2022



## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ██████ | ██ | ████████████████████████ | ██ |
| ██████ | ██ | ██████████████ | ██ |
| ██████ | ██ | ██████████████████████ | ██ |
| ██████ | ██ | ████████████████████████████ | ██ |
| | | ████████ | |
| ██████ | ██ | ██████████████████████ | ██ |
| | | ██████████ | |
| ██████ | ██ | ██████████████████████ | ██ |
| | | ██████████ | |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269237                                                      November 9, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███ |
| | | ███████ | | ██████ |
| | | ████████ | | ██████ |
| | | █████████ | | ██████ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

November 9, 2022

KPM Analytics, Inc.                                   Invoice #:            269237
113 Cedar Street                                      Client #:             10255
Milford, MA  01757                                    Billing Attorney:     JCM

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

December 20, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through November 30, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

December 20, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        269895
Client #:          10255
Billing Attorney:     JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through November 30, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 1,364.25 | 1,642.70 | 3,006.95 |
| 36944 | KPM - Customer Agrts | 2,476.75 | .00 | 2,476.75 |
| **Total** | | **3,841.00** | **1,642.70** | **5,483.70** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 5,483.70** |
| Previous Balance | $ 17,400.11 |
| **TOTAL BALANCE DUE** | **$ 22,883.81** |

**Please be advised that effective January 1, 2023, we will be raising our hourly rates.
Please do not hesitate to call us if you have any questions about our rates on your bill.**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269895                                                     December 20, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|------:|
| 11/01/22 | SRM | Emails ▮▮▮▮▮▮▮▮▮▮. | .20 |
| 11/03/22 | PKZ | Email from ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | .20 |
| 11/13/22 | PKZ | Emails from/to ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | .10 |
| 11/16/22 | SRM | Attention to ▮▮▮▮▮▮▮▮▮. | .20 |
| 11/16/22 | PKZ | Look into ▮▮▮▮▮▮▮▮ | .40 |
| 11/17/22 | PKZ | Emails from/to ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮pdate | .25 |
| 11/18/22 | SRM | ▮▮▮ attention to ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮. | .60 |
| 11/18/22 | PKZ | Draft summary of ▮▮▮▮▮▮▮▮▮▮▮i; Emails from/to ▮▮▮▮▮▮▮; Search ▮▮▮▮▮▮▮ | 1.10 |
| 11/21/22 | PKZ | Emails ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | .30 |

|  |  | **TOTAL PROFESSIONAL SERVICES** | **$ 1,364.25** |

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/10/22 | Veritext LLC, Filing Fees, 11/10/2022, 6166555 | 1,642.70 |

|  | **TOTAL EXPENSES** | **$ 1,642.70** |
|  | **MATTER TOTAL** | **$ 3,006.95** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269895                                              December 20, 2022

██████████████████████

██ ███████████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ██ | ████████████████████████████████ | ██ |
| ████ | ██ | ████████████████████████████████ | ██ |
|      |    | ████████████████████████ | |
| ████ | ██ | ██████████████████████████████ | ██ |
|      |    | ██████████████████ | |
| ████ | ██ | ███████████████ | ██ |
| ████ | ██ | ████████████████████████████████ | ██ |
|      |    | ████████████████████████ | |
| ████ | ██ | ██████████████████████████████ | ██ |
|      |    | ████████████████████ | |
| ████ | ██ | ██████████████████████ | ██ |
|      |    | ██████████████████████ | |

████████████████████████         █████████

████████████████                 █████████

████████████████                 █████████

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269895                                                              December 20, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ██████ | ██████ | ██████ | ██ | ██████ |
| ██████ | ██████ | ██████ | ██ | ██████ |
|  |  | █████████ |  | ██████ |
|  |  | █████████ |  | ██████ |
|  |  | ██████████ |  | ██████ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

December 20, 2022

KPM Analytics, Inc.                                    Invoice #:        269895
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:   JCM

---

**RE:   KPM Analytics, Inc.**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

January 6, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

| | |
|---|---|
| Invoice #: | 271142 |
| Client #: | 10255 |
| Matter #: | 36384 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics-**████████

For professional services rendered through December 31, 2022:

| | |
|---|---|
| Professional Services | $ 300.50 |
| Total Expenses | $ 98.46 |
| **TOTAL THIS INVOICE** | **$ 398.96** |
| Previous Balance | $ 3,006.95 |
| **TOTAL BALANCE DUE** | **$ 3,405.91** |

**Please be advised that effective January 1, 2023, we will be raising our hourly rates.
Please do not hesitate to call us if you have any questions about our rates on your bill.**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 271142                                                          January 6, 2023

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/05/22 | SRM | Emails with ████████████████████████; review ████████████████████. | .50 |
| 12/27/22 | PKZ | Meeting with ████████████████████ | .10 |

| | | **TOTAL PROFESSIONAL SERVICES** | **$ 300.50** |

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/22 | Thomson Reuters - West, Online research, 12/1/2022, 847487642 | 98.46 |

| | **TOTAL EXPENSES** | **$ 98.46** |
| | **TOTAL THIS INVOICE** | **$ 398.96** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 271142                                       January 6, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ██ | ██ | ██ | ██ | ██ |

|  |  |
|---|---|
| Previous Balance | $ 3,006.95 |
| Total Due This Invoice | $ 398.96 |
| **TOTAL BALANCE DUE** | **$ 3,405.91** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t +781-622-5930
f  781 622 5933
billing@morse law

January 6, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

Invoice #:      271142
Client #:        10255
Matter #:        36384
Billing Attorney:     JCM

RE:   KPM Analytics ███████





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

February 6, 2023



**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through January 31, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

February 6, 2023

KPM Analytics, Inc.                                    Invoice #:          272158
8 Technology Drive                                     Client #:            10255
Westborough, MA  01581                                 Billing Attorney:    JCM

_____

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through January 31, 2023:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮ | ▮▮▮ |
| 36384 | KPM Analytics▮▮▮ | 407.00 | .00 | 407.00 |
| **Total** | | ▮▮▮ | ▮ | ▮▮▮ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 272158                                                    February 6, 2023

███████████████████████

██ ██████████████████████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| █████ | ███ | █████████████████████████████████████ | ██ |
|      |      | ██████████ | |
| █████ | ███ | ████████████████████████████████ | ██ |
|      |      | ██████████████████████ | |
| █████ | ███ | ████████████████████████████████████ | ██ |
|      |      | ██████████████████████████ | ██████ |
|      |      | ████████████ | ██████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 272158                                                        February 6, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-███████**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/20/23 | PKZ | Emails from/to ██████████████ ████████ | .50 |
| 1/23/23 | PKZ | Emails from/to ██████████████ ██████ | .60 |

|  |  |
|--|--|
| **TOTAL PROFESSIONAL SERVICES** | **$ 407.00** |
| **MATTER TOTAL** | **$ 407.00** |
| **TOTAL THIS INVOICE** | **$ 1,536.50** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 272158                                                    February 6, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | █ | ███ |
| ███ | ███ | ███ | █ | ███ |
| ███ | ███ | ███ | █ | ███ |
| ███ | ███ | ███ | █ | ███ |
| ███ | ███ | ███ | █ | ███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse law

February 6, 2023

KPM Analytics, Inc.                                    Invoice #:          272158
8 Technology Drive                                    Client #:            10255
Westborough, MA  01581                          Billing Attorney:    JCM

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

March 15, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through March 6, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t ~781-622-5930
f   781-622-5933
billing@morse.law

March 15, 2023

KPM Analytics, Inc.                          Invoice #:        273564
8 Technology Drive                           Client #:         10255
Westborough, MA  01581                       Billing Attorney:   JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 6, 2023:



| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics- | 15,725.00 | .00 | 15,725.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                March 15, 2023

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| ███ | ████████████████ | ███ |
|  | ██████████ | ████ |
|  | ██████████ | ████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                    March 15, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-**█████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 2/06/23 | SRM | Review and analyze ████████████████████████; conference with ████████████████me. | .40 |
| 2/08/23 | SRM | Attention to ████████████████████████████. | 1.00 |
| 2/09/23 | SRM | Review and analyze ████████████████████████████; emails with ██████████████████. | 2.60 |
| 2/10/23 | SRM | Telephone conference with ██████████████████████████. | 1.10 |
| 2/10/23 | PKZ | Prepare for and attend meeting with ███████████████ | .90 |
| 2/13/23 | SRM | ██████ analysis of ████████████████████████; emails with ██████████████████████. | 3.00 |
| 2/13/23 | PKZ | Review ████████████████████████████████████████████████████████████████████████████ | 2.75 |
| 2/14/23 | SRM | Attend ██████████████████; emails ██████████. | 2.00 |
| 2/14/23 | PKZ | Emails from/to ██████████████████████████████████████████ | 2.00 |
| 2/16/23 | SRM | Review and analyze ████████████████; conference with ████████████; emails with ████████████████. | 2.10 |
| 2/16/23 | PKZ | Emails from/to ██████████████████████████████████ | .30 |
| 2/20/23 | SRM | Attention to ██████████████████. | 1.10 |
| 2/21/23 | PKZ | Emails from/to ██████████████████████ | .20 |
| 2/22/23 | PKZ | Meeting with ██████████████████ | .10 |

3

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                                March 15, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 2/23/23 | SRM | Attention to ████████████ial. | .50 |
| 2/27/23 | SRM | ███ review and analysis of ██████████████ ██████████████rial; ██████████████████ ███. | 2.80 |
| 2/27/23 | PKZ | Emails from/to █████████████ ████████████████████████ ████████████████████ ████████████. | .70 |
| 2/28/23 | SRM | Attention to ████████████ ███████████; attention to ██████████████. | 1.10 |
| 2/28/23 | PKZ | Emails from/to ██████████ ████████████. | .30 |
| 3/01/23 | SRM | Attention to ████████; emails with ████████████ ███████. | .70 |
| 3/01/23 | PKZ | Emails from/to ████████████ ████████████████ ████████████████████ ████████████████ ████████████████ ███████████████████ ███████. | .60 |
| 3/02/23 | SRM | Telephone conference with ████████████████; prepare for ████. | .50 |
| 3/02/23 | PKZ | Email to ████████████████████ ████████. | 1.20 |
| 3/03/23 | PKZ | Emails from/to ████████████████ ████████████████ ████████████████ █████████████. | 2.50 |
| 3/04/23 | PKZ | ████████████ review | .70 |
| 3/05/23 | PKZ | ████████████ review | 1.90 |

**TOTAL PROFESSIONAL SERVICES**          **$ 15,725.00**

**MATTER TOTAL**          **$ 15,725.00**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                                March 15, 2023



**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ██ | █ | ████████████████████ | █ |
|  |  | ██████ |  |
| ██ | █ | ████████████ | █ |
| ██ | █ | ████████████ | █ |
| ██ | ██ | ████████████ | █ |
| ██ | █ | ████████████ | █ |
| ██ | █ | ████████████ | █ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                                    March 15, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| | | ████ | | ███ |
| | | ████ | | ████ |
| | | █████ | | ████ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

March 15, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

Invoice #:          273564
Client #:              10255
Billing Attorney:    JCM

---

**RE:  KPM Analytics, Inc.**





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t - 781-622-5930
f   781 622 5933
billing@morse.law

April 7, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through March 31, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t ~781-622-5930
f   781 622 5933
billing@morse.law

April 7, 2023

KPM Analytics, Inc.                                    Invoice #:            274649
8 Technology Drive                                     Client #:              10255
Westborough, MA  01581                                 Billing Attorney:     JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 31, 2023:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics | 17,482.50 | .00 | 17,482.50 |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 274649                                                April 7, 2023

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 274649                                                                   April 7, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-** ▉▉▉▉▉▉▉▉

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|------:|
| 3/03/23 | SRM | Trial preparation ▉▉▉▉▉▉▉▉▉▉▉; begin organization of ▉▉▉▉▉▉▉▉▉▉; ▉▉▉▉▉ emails ▉▉▉▉▉ | 2.60 |
| 3/06/23 | SRM | Attention to ▉▉▉▉▉▉▉▉; emails ▉▉▉▉▉▉. | 2.00 |
| 3/07/23 | PKZ | Finish review of ▉▉▉▉▉▉▉▉▉ | 1.20 |
| 3/08/23 | SRM | Work on ▉▉▉▉▉▉▉▉▉; emails with ▉▉▉▉▉ ▉▉▉▉▉. | 2.50 |
| 3/08/23 | PKZ | Review and annotate ▉▉▉▉▉▉▉▉▉ | 1.20 |
| 3/09/23 | SRM | Analyze ▉▉▉▉▉▉▉▉▉▉. | 4.50 |
| 3/13/23 | PKZ | Emails from/to ▉▉▉▉▉▉▉▉▉ | .50 |
| 3/16/23 | SRM | Review ▉▉▉▉▉▉; analysis of ▉▉▉▉▉▉; research ▉▉▉▉▉▉. | 2.10 |
| 3/16/23 | PKZ | Emails from/to ▉▉▉▉▉▉▉ | .30 |
| 3/28/23 | SRM | ▉▉▉▉ conference with ▉▉▉▉▉▉; Zoom call with ▉▉▉▉▉▉; work on ▉▉▉▉▉▉; consideration of ▉▉▉▉▉▉. | 7.50 |
| 3/28/23 | PKZ | Prepare for and attend ▉▉▉▉▉, call with ▉▉▉▉▉▉. | 1.20 |
| 3/29/23 | SRM | Review and analyze ▉▉▉▉▉; emails with ▉▉▉▉▉. | 5.20 |
| 3/29/23 | PKZ | Emails from/to ▉▉▉▉▉ | .10 |
| 3/30/23 | SRM | Emails ▉▉▉▉▉; attention to ▉▉▉▉▉. | .70 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 274649                                                    April 7, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/31/23 | SRM | Zoom call ███████████████; review ████████████ | 1.00 |
| | | ███████████████; emails ███████████. | |
| 3/31/23 | PKZ | ████████████ team meeting ███████████ | .60 |

**TOTAL PROFESSIONAL SERVICES**          **$ 17,482.50**

**MATTER TOTAL**          **$ 17,482.50**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 274649

April 7, 2023



## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ███ | ██ | ████████████████████ | ██ |
|      |      | ███ |      |
| ███ | ██ | ██████████████ | ██ |
| ███ | ██ | ████████████████████ | ██ |
|      |      | ███ |      |
| ███ | ██ | ████████████████████ | ██ |
|      |      | ████████████ | |
| ███ | ██ | ███████████████ | ██ |
| ███ | ██ | ███████████████ | ██ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 274649                                                      April 7, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ████ | ██ | ████ |
| | | ████ | | ████ |
| | | █████ | | ████ |
| | | ██████ | | ████ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t 781-622-5930
f 781 622 5933
billing@morse.law

April 7, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

Invoice #:   274649
Client #:    10255
Billing Attorney:   JCM

**RE:  KPM Analytics, Inc.**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781-622-5933
billing@morse.law

May 9, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through April 30, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t  781-622-5930
f  781 622 5933
billing@morse law

May 9, 2023

KPM Analytics, Inc.                                    Invoice #:            275439
8 Technology Drive                                     Client #:             10255
Westborough, MA  01581                                 Billing Attorney:     JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through April 30, 2023:

| Matter # | Description | Services | Expenses | Total |
|----------|-------------|----------|----------|-------|
| ██ | ████████████ | ██ | | |
| 36384 | KPM Analytics-████ | 104,802.50 | .00 | 104,802.50 |
| ██ | ████████ | | ██ | |
| ██ | | ██ | ██ | ██ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                      May 9, 2023

████████████████████

██ ████████████████████████

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ███ | ██████████████████████████████ | ██ |
|      |     | ██████████ |  |
| ████ | ███ | █████████████████████████████ | ██ |
|      |     | ███████ |  |

**TOTAL PROFESSIONAL SERVICES**                          ██████████

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| ████ | █████████████████████████████████ | █████ |
| ████ | █████████████████████████ | █████ |
|      | ████████████ | █████ |
|      | ████████████ | █████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                 May 9, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-████████**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|------:|
| 4/04/23 | SRM | Attention to ████████████████████. | .60 |
| 4/05/23 | SRM | Emails with ████████████████████ ██████████; ████████████████ emails with ████████████ ██████. | .50 |
| 4/05/23 | PKZ | Emails from/to ██████████████████████ ████. | .80 |
| 4/06/23 | SRM | Conference with ███████████████████; videoconference with ████████████████; review ███████████████████; work on ████████████. | 5.50 |
| 4/06/23 | PKZ | Review emails from ████████████████ ██████████████████████ ███████████. | 3.70 |
| 4/07/23 | SRM | Work on ██████████████████████ ████████; ██████ emails with ███████████; telephone conference with ████████████; analyze and comment on ████████████████. | 12.10 |
| 4/07/23 | PKZ | Review and annotate ██████████████ ████████████████████████████ ████████████. | 7.10 |
| 4/08/23 | SRM | Review ████████████████████; attention to ████████. | 1.20 |
| 4/08/23 | PKZ | Emails from/to ████████████████ ████████. | 2.20 |
| 4/09/23 | SRM | Attention to ████████████████. | 1.00 |
| 4/10/23 | SRM | Videoconference with ████████████; prepare for ████; update ████████████; prepare ████████████. | 4.80 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                          May 9, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/10/23 | PKZ | Emails from/to █████████████████████████ ███████████████████████████ ██████ | 3.40 |
| 4/11/23 | SRM | Attention to ████████████████████████████████; ██████ emails with ██████████████; outline ██████████████████; telephone conference with ██████ ████████████████████████████████████ | 2.50 |
| 4/11/23 | PKZ | Review ██████████████████████████████ ████████████████████████████ ████████ | .80 |
| 4/12/23 | SRM | Attention to ████████████████████; review ████████ ████████; attention to █████████ ████ | 3.50 |
| 4/12/23 | PKZ | Emails from/to ██████████████████████ █████████ | .10 |
| 4/13/23 | SRM | Work on █████████████████████████ █ | 4.70 |
| 4/13/23 | PKZ | Emails from/to ██████████████████████████ █████ | .70 |
| 4/14/23 | PKZ | Emails to/from ████████████████████ | .10 |
| 4/17/23 | SRM | Work on ███████████████████████████; begin preparation of ██ ████ | 6.90 |
| 4/17/23 | PKZ | Review █████████████████████████████ ██████████████ | 3.40 |
| 4/18/23 | SRM | Work on ██████████████████████; develop ████████████; attention to ██████████████████; emails with █████████████ | 6.40 |
| 4/18/23 | PKZ | Emails from/to ███████████████████████ ██████████████████ | 2.30 |
| 4/19/23 | SRM | Work on ██████████████████ review ████; ███████████████; videoconference with ██████ ████████████; ██████ emails ██████████; █████ review of ███████████████████ █████ | 6.50 |

4

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                                           May 9, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/19/23 | PKZ | Meeting with ███████████████████ ███████████████ | 5.70 |
| 4/20/23 | SRM | Conference with ████████████████ ███████████; meet and confer with ████████████████████; conference with ████████████████; work on ████████████████. | 7.20 |
| 4/20/23 | PKZ | ███████████████ prepare for and attend meet and confer with ███████████, meeting with ████████████████████ | 4.80 |
| 4/21/23 | SRM | Work on ████████████████; review and analyze ████████████████; outline ████████████████; attention to ████████████. | 6.50 |
| 4/21/23 | PKZ | Emails from ████████████████ ████████████████████████ ██ | 2.50 |
| 4/22/23 | SRM | Work on ████████████; emails ████████; research ████████; review ████████████; work on ████████; edit ████ ef. | 8.10 |
| 4/22/23 | PKZ | Review ████████████████ ████████████████ | .60 |
| 4/23/23 | SRM | Work on ████████████████ ████████████. | 4.20 |
| 4/23/23 | PKZ | Emails from/to ████████████████████st | 4.60 |
| 4/24/23 | SRM | ████████████ videoconference with ████████████; work on and comment on ████████████████; emails with ████████████; attention to ████████████████; edit ████████ ████████ | 10.20 |
| 4/24/23 | PKZ | Emails from/to ████████████████ ████████████████ ████████████ | 2.20 |
| 4/25/23 | SRM | Work on ████████████████; attention to ████████████ ████████. | 10.10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                 May 9, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/25/23 | PKZ | Emails from/to ███████████████████████ ██████████████████████████ ███████████████████ | 3.90 |
| 4/26/23 | SRM | Trial preparation, ███████ conference with ██████████, drafting ██████████████████████, editing ████████████████████ continue work on ████████. | 10.80 |
| 4/26/23 | PKZ | Emails from/to ████████████████████████ ████████████████, draft and edit ████████ ████████████, call with ██████████████ ███████████████, draft and edit ████████ ████████████████████████████ ████████████████████████████ ██████████ | 8.00 |
| 4/27/23 | SRM | Edit and finalize ████████████; telephone conferences with ██████████████████; legal research for ████████ ███████████████; review ██████████████ ████████████████; preparation for ████████ ██████████ work on ████ | 7.60 |
| 4/27/23 | PKZ | Emails from/to ████████████████████████ ████████emails from/to ████████████████████ ████████████████emails from/to ████████████ ████████calls with ████████████████████ ████████████████finalize and file ████████ ████████████create ████████████████ ████████produce ██████████, and annotate ████ ████ | 8.70 |
| 4/28/23 | SRM | Prepare for and attend ██████████; ████ team meeting ████████████. | 10.30 |
| 4/28/23 | PKZ | Emails from/to ████████████████████████, prepare for ████████████, travel to/from and attend ████████ | 6.30 |
| 4/29/23 | SRM | Work on trial ████████████; overall ████ strategy ████ ████████████ | 4.50 |
| 4/29/23 | PKZ | Annotate ████████████████████ki | 1.30 |
| 4/30/23 | SRM | Work on ████████████████and exhibits for ████ ████. | 4.20 |

6

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                  May 9, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/30/23 | PKZ | Emails from/to ████████████, emails from/to ████████ | .20 |

**TOTAL PROFESSIONAL SERVICES**          **$ 104,802.50**

**MATTER TOTAL**          **$ 104,802.50**



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                May 9, 2023



**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | ████████████████████ | ██ |
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | ████████████████████████████████ | ██ |
| | | ██████████ | |
| ████ | ██ | ████████████████████████████ | ██ |
| ████ | ██ | ██████████████████████████████████ | ██ |
| | | ████████████████████ | |
| ████ | ██ | ████████████████████████████████ | ██ |

████████████████ ████

████████ ████

████████ ████

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                  May 9, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |

|  |  | ███ |  | ███ |
|  |  | ████ |  | ███ |
|  |  | █████ |  | ███ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse law

May 9, 2023

KPM Analytics, Inc.                                    Invoice #:            275439
8 Technology Drive                                   Client #:               10255
Westborough, MA  01581                        Billing Attorney:    JCM

RE:  KPM Analytics, Inc.





CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

June 7, 2023



**RE:   KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through May 31, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

June 7, 2023

KPM Analytics, Inc.                                     Invoice #:          276917
8 Technology Drive                                      Client #:           10255
Westborough, MA  01581                                  Billing Attorney:   JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through May 31, 2023:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ███████████████ | ████ | | ████ |
| 36384 | KPM Analytics-████ | 153,013.50 | .00 | 153,013.50 |
| **Total** | | ████ | ████ | ████ |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                                         June 7, 2023

███████████████████

██ ████████████████████████

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| ████ | ███ | ████████████████████████████ | ██ |
| ████ | ███ | ████████████████████████████████ | ██ |
|      |      | ████████████████████████ |  |
| ████ | ███ | ████████████████████████████████ | ██ |
|      |      | ███████████████████ | ████ |
| ██████ |      |  |  |
|  | ███ | ███████ |  | ████ |
| ████ | ██████████████████████ | ████ |
| ████ | █████████████████████ | ████ |
|  |  | █████████████ | ████ |
|  |  | █████████████ | ████ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                                      June 7, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-**█████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/01/23 | SRM | Trial preparation,████████████████████████████████████████████████; notes ████████████. | 12.20 |
| 5/01/23 | PKZ | Travel to ████████, emails from/to plaintiffs ████████, emails from ████████, trial preparation with ████████████████ meeting with ████████████████. | 8.50 |
| 5/02/23 | SRM | Trial preparation,████████████████████████████████; ████████████████ preparation. | 11.90 |
| 5/02/23 | PKZ | Download ████████████████ and share with ████████████ preparation with ████████████████, final preparations of ████████████ and email ████████████. | 9.70 |
| 5/03/23 | SRM | Trial day 1, jury selection, opening statements; work with ████████, videoconference with ████████dit ████████. | 12.70 |
| 5/03/23 | PKZ | Edit opening and email to ████████████, emails from/to ██ trial day one, prepare ████████████, meeting with ████████ preparation,████████████ review | 12.90 |
| 5/04/23 | SRM | Trial Day 2; direct examination of ████████ Conferences with ████████; work in ████████. | 12.90 |
| 5/04/23 | PKZ | Edit ████████████ client meeting, meeting with ████████████ preparation for ████████████. | 9.00 |
| 5/05/23 | SRM | Trial day 3; prepare for ████; ████████l analysis ████████; work on ████████████████; conferences with ████████. | 8.20 |
| 5/05/23 | PKZ | Preparation for ████████, trial day 3, meetings with ████████████, meeting with ████, and travel from ████████ | 8.00 |
| 5/06/23 | SRM | Work on ████████████; attention to ████████████. | 3.50 |
| 5/06/23 | PKZ | Emails from/to ████████████████████ | .20 |
| 5/07/23 | SRM | Trial preparation for ████████; attention to ████████████. | 9.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                                                    June 7, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/07/23 | PKZ | Travel to ████████r, emails from/to ███████████████████ ████████ meetings with ██████████████████ preparation for █ | 7.50 |
| 5/08/23 | PKZ | Trial day 4, meetings with ████████████████, client meeting, preparation for ████████ | 12.90 |
| 5/09/23 | SRM | Trial Day 5; trial prep ████████; conferences with ██████████ ██████████; work on ████████████████. | 13.10 |
| 5/09/23 | PKZ | Trial day 5, client meeting, meeting with ████████████, review ████████████████ draft ████████████, preparation for ████████ | 17.30 |
| 5/10/23 | SRM | Trial day 6; final preparation for ████████████████; team meeting ████████████████; prepare for ████████████████████████; work with ████████████████ work with ████████ ████████████ review ████████████. | 12.90 |
| 5/10/23 | PKZ | Trial day 6, edit ████████, client meeting, meeting with ████████████, preparation for ████████ | 15.60 |
| 5/11/23 | SRM | Trial Day 7; prepare for ████ 8; work on ████████████ and prepare for ████████████; conferences with ██████████████. | 11.50 |
| 5/11/23 | PKZ | Trial Day 7, review ████████████, review ██████████ for ████████, client call, meetings with ████████████████, edit and prepare for | 14.70 |
| 5/12/23 | SRM | Trial Day 8; prepare for ████████; work on ████████████; meetings with client; review ████████████. | 11.10 |
| 5/12/23 | PKZ | Review ████████████ trial day 8, client meeting, meeting with ████████ and travel home from ████████ | 8.70 |
| 5/13/23 | SRM | Review and analysis of ████████ ██ preparation for ████████; emails with ████████. | 3.50 |
| 5/13/23 | PKZ | Emails from/to ████████████████████████ ████████████ | 1.10 |
| 5/14/23 | SRM | Prepare for trial; review and analyze ████████████; work on ████████████; work on ████████. | 9.60 |
| 5/14/23 | PKZ | ████████████ review for ████████████ review for ████████████ review for ████████timony review for ████, travel to ████, meeting with ████████████ | 9.00 |

4

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                        June 7, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/15/23 | SRM | Trial day 9, prepare for ████████; work on ███████████████ ███████ conferences with ████████████. | 12.50 |
| 5/15/23 | PKZ | Trial day 9, prepare for ███████████████████████████, review draft ██████████████████████████ meetings with ████████ ████████████. | 9.70 |
| 5/16/23 | SRM | Trial Day 10; review and comment on ██████████ents; team meeting ██████████████; work on ███████████████████████. | 8.30 |
| 5/16/23 | PKZ | Trial day 10, closing arguments and meetings with ████████████. | 9.50 |
| 5/17/23 | SRM | Trial Day 11; work on ███████████████████, consider v███████████████ conference with █████████████. | 8.00 |
| 5/17/23 | PKZ | Trial day 11, client █████meeting, and travel ██████ from ████████. | 5.80 |
| 5/18/23 | SRM | Next steps, strategy; research ███████████████████. | 2.00 |
| 5/18/23 | PKZ | Emails from/to ██████████████████████. | .10 |
| 5/23/23 | SRM | Attention to █████████████████████. | .90 |
| 5/23/23 | PKZ | Call with ████████████████████████. | .10 |
| 5/25/23 | SRM | Follow up ██████████████████; emails ████████; ███████ outline ████████████████. | 1.00 |
| 5/26/23 | SRM | Attention to ████████████; emails █████████████. | .60 |
| 5/30/23 | SRM | Videoconference with █████████████████████████████; work on ██████████████████████. | 2.60 |
| 5/30/23 | PKZ | Attend meeting with ████████████████████████fing ████. | .40 |
| 5/31/23 | SRM | Attention to ████████████ telephone conference with ████████ ████████. | .50 |
| 5/31/23 | PKZ | Call with ███████████████████. | .10 |

**TOTAL PROFESSIONAL SERVICES**                 **$ 153,013.50**

**MATTER TOTAL**                                            **$ 153,013.50**

**TOTAL THIS INVOICE**                                  **$ 153,998.03**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                                June 7, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| ██████ | ██████ | ██████ | ███ | ██████ |
| ██████ | ██████ | ██████ | ███ | ██████ |
| | | ██████ | | ██████ |
| | | ████████ | | ██████ |
| | | █████████ | | ██████ |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
morse.law
t – 781-622-5930
f   781 622 5933
billing@morse.law

June 7, 2023

KPM Analytics, Inc.  
8 Technology Drive  
Westborough, MA  01581

Invoice #:        276917  
Client #:          10255  
Billing Attorney:     JCM

**RE:  KPM Analytics, Inc.**



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

September 22, 2022
Invoice No: 14230

John Gutkoski, Esq.
Cesari & McKenna LLP
1 Liberty Square
Suite 310
Boston, MA 02109

Matter                          202112003270   Cesari McKenna/KPM Analytics/Blue Sun

**Professional Services rendered from August 1, 2022 to August 31, 2022**

| Name | Level | Hours | Rate | Amount |
|---|---|---|---|---|
| Zoltowski, Neil | Partner | 11.80 | 495.00 | 5,841.00 |
| Boom, Michael | Manager | 3.30 | 350.00 | 1,155.00 |
| **Total Labor** | | **15.10** | | **6,996.00** |

|  | | Invoice Total: | | **$6,996.00** |
|---|---|---|---|---|

**Outstanding Invoices**

| | Number | Date | Balance | |
|---|---|---|---|---|
| | 0014305 | 8/29/2022 | 2,680.00 | |
| | **Total** | | **2,680.00** | |



**Cesari McKenna/KPM Analytics/Blue Sun**
**August 1, 2022 to August 31, 2022**
**Invoice No: 14230**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 2022/08/04 | Deposition Preparation | 6.70 | 495.00 | $ 3,316.50 |
| Zoltowski, Neil | 2022/08/05 | Deposition Preparation; Deposition Testimony | 5.10 | 495.00 | $ 2,524.50 |
| Boom, Michael | 2022/08/04 | Deposition Preparation; Document Review | 3.00 | 350.00 | $ 1,050.00 |
| Boom, Michael | 2022/08/05 | Deposition Preparation | 0.30 | 350.00 | $ 105.00 |

*Total Professional Services*      *15.10*      *6,996.00*



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

November 30, 2022
Invoice No:                    14561

Partner John Gutkoski
Cesari & McKenna LLP
1 Liberty Sq
Suite 310
Boston, MA 02109

Matter                    202112003270          Cesari McKenna/KPM Analytics/Blue Sun

**Professional Services rendered from September 1, 2022 to October 31, 2022**

| Name | Level | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Zoltowski, Neil | Partner | 4.90 | 495.00 | 2,425.50 |
| Boom, Michael | Manager | 1.50 | 350.00 | 525.00 |
| **Total Labor** | | **6.40** | | **2,950.50** |

| | **Invoice Total:** | **$2,950.50** |
|---|---|---|

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 0014230 | 7/29/2022 | 6,996.00 |
| **Total** | | **6,996.00** |

**Cesari McKenna/KPM Analytics/Blue Sun**
**September 1, 2022 to October 31, 2022**
**Invoice No: 14561**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 2022/09/30 | Discussions; Document Review | 1.10 | 495.00 | $ 544.50 |
| Zoltowski, Neil | 2022/10/24 | Deposition Preparation; Discussions | 3.30 | 495.00 | $ 1,633.50 |
| Zoltowski, Neil | 2022/10/25 | Deposition Preparation; Discussions | 0.50 | 495.00 | $ 247.50 |
| Boom, Michael | 2022/10/21 | Document Review; Deposition Preparation | 1.00 | 350.00 | $ 350.00 |
| Boom, Michael | 2022/10/25 | Deposition Preparation. | 0.50 | 350.00 | $ 175.00 |

*Total Professional Services*                                 *6.40*                    *2,950.50*



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

April 30, 2023
Invoice No:      15276
Terms:           Net 30

John T. Gutkoski, Esq.
Sunstein LLP
100 High Street
Boston, MA 02110

Matter                202112003270        Sunstein/KPM Analytics/Blue Sun

**Professional Services rendered from March 1, 2023 to March 31, 2023**

| Name | Level | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Zoltowski, Neil | Partner | 5.50 | 525.00 | 2,887.50 |
| Boom, Michael | Manager | 1.00 | 395.00 | 395.00 |
| **Total Labor** | | **6.50** | | **3,282.50** |

**Invoice Total:**                                    **$3,282.50**

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|--------:|
| 0014230 | 7/29/2022 | 6,996.00 |
| 0014561 | 11/30/2022 | 2,950.50 |
| **Total** | | **9,946.50** |



**Sunstein/KPM Analytics/Blue Sun**
**March 1, 2023 to March 31, 2023**
**Invoice No: 15276**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Zoltowski, Neil | 3/1/2023 | Discussions; Document Review | 1.30 | 525.00 | $ 682.50 |
| Zoltowski, Neil | 3/20/2023 | Analysis; Discussions; Document Review | 1.10 | 525.00 | $ 577.50 |
| Zoltowski, Neil | 3/23/2023 | Discussions | 0.80 | 525.00 | $ 420.00 |
| Zoltowski, Neil | 3/28/2023 | Analysis; Discussions; Document Review | 1.50 | 525.00 | $ 787.50 |
| Zoltowski, Neil | 3/29/2023 | Analysis; Discussions; Document Review | 0.80 | 525.00 | $ 420.00 |
| Boom, Michael | 3/1/2023 | Discussions | 0.50 | 395.00 | $ 197.50 |
| Boom, Michael | 3/17/2023 | Analysis | 0.50 | 395.00 | $ 197.50 |

*Total Professional Services*                                         *6.50*                    *3,282.50*



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

|  |  |
|---|---|
| May 25, 2023 | |
| Invoice No: | 15411 |
| Terms: | Net 30 |

John Gutkoski, Esq.
Sunstein LLP
100 High Street
Boston, MA 02110-2321

Matter                    202112003270        Sunstein/KPM Analytics/Blue Sun

**Professional Services rendered from April 1, 2023 to April 30, 2023**

| Name | Level | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Zoltowski, Neil | Partner | 11.00 | 525.00 | 5,775.00 |
| Boom, Michael | Manager | 9.50 | 395.00 | 3,752.50 |
| **Total Labor** | | **20.50** | | **9,527.50** |

**Invoice Total:**            **$9,527.50**

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|--------:|
| 0014230 | 7/29/2022 | 6,996.00 |
| 0014561 | 11/30/2022 | 2,950.50 |
| 0015276 | 4/30/2023 | 3,282.50 |
| **Total** | | **13,229.00** |

**Sunstein/KPM Analytics/Blue Sun**
**April 1, 2023 to April 30, 2023**
**Invoice No: 15411**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 4/5/2023 | Trial Preparation | 1.20 | 525.00 | $ 630.00 |
| Zoltowski, Neil | 4/6/2023 | Trial Preparation | 1.40 | 525.00 | $ 735.00 |
| Zoltowski, Neil | 4/7/2023 | Trial Preparation | 1.10 | 525.00 | $ 577.50 |
| Zoltowski, Neil | 4/24/2023 | Trial Preparation | 1.40 | 525.00 | $ 735.00 |
| Zoltowski, Neil | 4/26/2023 | Trial Preparation | 2.60 | 525.00 | $ 1,365.00 |
| Zoltowski, Neil | 4/27/2023 | Trial Preparation | 3.30 | 525.00 | $ 1,732.50 |
| Boom, Michael | 4/10/2023 | Document Review. | 0.50 | 395.00 | $ 197.50 |
| Boom, Michael | 4/21/2023 | Analysis | 0.50 | 395.00 | $ 197.50 |
| Boom, Michael | 4/24/2023 | Analysis | 0.50 | 395.00 | $ 197.50 |
| Boom, Michael | 4/26/2023 | Analysis; Document Review | 3.00 | 395.00 | $ 1,185.00 |
| Boom, Michael | 4/27/2023 | Analysis | 2.00 | 395.00 | $ 790.00 |
| Boom, Michael | 4/28/2023 | Analysis | 3.00 | 395.00 | $ 1,185.00 |

*Total Professional Services*          *20.50*          *9,527.50*



75 State Street
Suite 902
Boston, MA 02109
Phone: 617-570-3700

June 23, 2022
Invoice No:      14045

Partner John Gutkoski
Cesari & McKenna LLP
1 Liberty Sq
Suite 310
Boston, MA 02109

Matter                   202112003270        Cesari McKenna/KPM Analytics/Blue Sun

**Professional Services rendered from May 1, 2022 to May 31, 2022**

| Name | Level | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Zoltowski, Neil | Partner | 64.20 | 495.00 | 31,779.00 |
| Boom, Michael | Manager | 89.50 | 350.00 | 31,325.00 |
| Doherty, Christina | Consultant | 31.50 | 225.00 | 7,087.50 |
| **Total Labor** | | **185.20** | | **70,191.50** |

| | | |
|---|---|---|
| **Invoice Total:** | | **$70,191.50** |

**Outstanding Invoices**

| Nu | Date | Balance |
|----|------|---------|
| 00 | 5/27/2022 | 8,173.50 |
| **Total** | | **8,173.50** |

**Cesari McKenna/KPM Analytics/Blue Sun**
**May 1, 2022 to May 31, 2022**
**Invoice No: 14045**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 5/9/2022 | Discussions; Document Review | 1.40 | 495.00 | $ 693.00 |
| Zoltowski, Neil | 5/10/2022 | Analysis; Discussions; Document Review | 2.70 | 495.00 | $ 1,336.50 |
| Zoltowski, Neil | 5/11/2022 | Analysis; Discussions; Document Review: Report Preparation | 1.30 | 495.00 | $ 643.50 |
| Zoltowski, Neil | 5/12/2022 | Analysis; Discussions; Document Review: Report Preparation | 4.10 | 495.00 | $ 2,029.50 |
| Zoltowski, Neil | 5/13/2022 | Discussions; Report Preparation | 5.30 | 495.00 | $ 2,623.50 |
| Zoltowski, Neil | 5/14/2022 | Document Review; Report Preparation | 4.60 | 495.00 | $ 2,277.00 |
| Zoltowski, Neil | 5/16/2022 | Discussions; Report Preparation | 6.20 | 495.00 | $ 3,069.00 |
| Zoltowski, Neil | 5/17/2022 | Analysis; Discussions; Report Preparation | 4.70 | 495.00 | $ 2,326.50 |
| Zoltowski, Neil | 5/18/2022 | Analysis; Discussions; Report Exhibits; Report Preparation | 5.50 | 495.00 | $ 2,722.50 |
| Zoltowski, Neil | 5/19/2022 | Discussions; Report Preparation | 4.10 | 495.00 | $ 2,029.50 |
| Zoltowski, Neil | 5/20/2022 | Discussions; Report Preparation | 6.00 | 495.00 | $ 2,970.00 |
| Zoltowski, Neil | 5/21/2022 | Discussions; Report Preparation | 3.30 | 495.00 | $ 1,633.50 |
| Zoltowski, Neil | 5/22/2022 | Report Exhibits; Report Preparation | 5.20 | 495.00 | $ 2,574.00 |
| Zoltowski, Neil | 5/23/2022 | Report Exhibits; Report Preparation | 9.80 | 495.00 | $ 4,851.00 |
| Boom, Michael | 5/2/2022 | Document Review | 2.00 | 350.00 | $ 700.00 |
| Boom, Michael | 5/6/2022 | Report Preparation | 5.00 | 350.00 | $ 1,750.00 |
| Boom, Michael | 5/9/2022 | Document Review; Report Preparation | 6.00 | 350.00 | $ 2,100.00 |
| Boom, Michael | 5/10/2022 | Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/11/2022 | Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/12/2022 | Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/13/2022 | Analysis; Discussions; Report Preparation | 4.00 | 350.00 | $ 1,400.00 |
| Boom, Michael | 5/15/2022 | Analysis | 3.50 | 350.00 | $ 1,225.00 |
| Boom, Michael | 5/16/2022 | Analysis; Document Review | 6.00 | 350.00 | $ 2,100.00 |
| Boom, Michael | 5/17/2022 | Analysis; Document Review | 5.00 | 350.00 | $ 1,750.00 |
| Boom, Michael | 5/18/2022 | Analysis; Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/19/2022 | Analysis; Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/20/2022 | Analysis; Report Preparation | 6.00 | 350.00 | $ 2,100.00 |
| Boom, Michael | 5/21/2022 | Analysis; Report Preparation | 2.50 | 350.00 | $ 875.00 |
| Boom, Michael | 5/22/2022 | Analysis. | 2.50 | 350.00 | $ 875.00 |
| Boom, Michael | 5/23/2022 | Analysis; Report Preparation. | 10.00 | 350.00 | $ 3,500.00 |
| Boom, Michael | 5/27/2022 | Report Preparation | 2.00 | 350.00 | $ 700.00 |
| Doherty, Christina | 5/19/2022 | Report Exhibits; Report Preparation | 6.50 | 225.00 | $ 1,462.50 |
| Doherty, Christina | 5/20/2022 | Report Exhibits; Report Preparation | 9.00 | 225.00 | $ 2,025.00 |
| Doherty, Christina | 5/23/2022 | Report Exhibits; Report Preparation | 7.00 | 225.00 | $ 1,575.00 |
| Doherty, Christina | 5/26/2022 | Report Exhibits; Report Preparation | 4.00 | 225.00 | $ 900.00 |
| Doherty, Christina | 5/27/2022 | Report Exhibits; Report Preparation | 5.00 | 225.00 | $ 1,125.00 |

*Total Professional Services*                                                    **185.20**                    **70,191.50**



Winning Intellectual Property®

March 13, 2023

Client Number:  05016
Invoice Number:  366378

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

| | |
|---|---|
| Total Invoice Amount | **$52,404.94** |
|    Less Credits and Trust To Be Applied to Invoice | **-$0.00** |
| **Total Due This Invoice** | **$52,404.94** |



SUNSTEIN ✴                                    Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | Invoice Number - 366378 |
|---|---|---|
| Client Number: 05016 | March 13, 2023 | Page 2 of 4 |

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

### Current Invoice Summary

| Matter | Name | Fees | Expenses | Credits Applied | Total Due |
|---|---|---|---|---|---|
| **Litigation Matters** | | | | | |
| 05001 | v. Blue Sun Scientific, | 52,394.50 | 10.44 | 0.00 | 52,404.94 |
| **Totals for Litigation Matters** | | **52,394.50** | **10.44** | **0.00** | **52,404.94** |
| | **Total Due this Invoice** | **$52,394.50** | **$10.44** | **$0.00** | **$52,404.94** |

SUNSTEIN LLP
ATTORNEYS AT LAW

100 HIGH STREET | BOSTON MA 02110-2321 | TEL 617 443 9292
SUNSTEINLAW.COM



SUNSTEIN ✴                                    Winning Intellectual Property®

| | |
|---|---|
| Client Name:  KPM Analytics North America Corporation | Invoice Number - 366378 |
| Client Number:  05016                    March 13, 2023 | Page 3 of 4 |

### RE: 05001-v. Blue Sun Scientific, LLC et al

**Fees**

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 02/06/23 | JTG | Notice from Court on hearing date; distribute to team and client; related correspondence. | 2.20 | 1,485.00 |
| 02/08/23 | JTG | Team correspondence; review ██████████████. | 6.60 | 4,455.00 |
| 02/09/23 | JTG | Review ███████; ██████ preparation. | 5.90 | 3,982.50 |
| 02/10/23 | JTG | Prepare for ███████████. | 8.30 | 5,602.50 |
| 02/11/23 | JTG | █████ preparation. | 5.20 | 3,510.00 |
| 02/13/23 | JTG | Prepare for ███████ | 10.40 | 7,020.00 |
| 02/14/23 | JTG | Final preparation fo ███████████; follow up ██████████████ ██. | 6.90 | 4,657.50 |
| 02/16/23 | JTG | Receive, review and report ██████████. | 3.10 | 2,092.50 |
| 02/17/23 | JTG | Receive and review ████████████; calendar and outlining ███████; team correspondence. | 4.50 | 3,037.50 |
| 02/20/23 | JTG | Attention to ████████████. | 3.60 | 2,430.00 |
| 02/23/23 | JTG | Attention to █████████████; review ████████; team correspondence. | 5.10 | 3,442.50 |
| 02/24/23 | JTG | █████ strategy and ████████ █████. | 3.30 | 2,227.50 |
| 02/27/23 | JTG | Attention to ██████████████████ █. | 4.30 | 2,902.50 |
| 02/27/23 | KWS | ████████ legal research and analysis ███████████. | 0.50 | 252.50 |
| 02/28/23 | JTG | Correspondence from opposing counsel regarding their looking to move trial and extend its length; ████████████; attention to ██████████. | 6.80 | 4,590.00 |
| 02/28/23 | KWS | Conduct investigation regarding ████████████ conduct legal research and analysis ███████████████. | 1.40 | 707.00 |

| | |
|---|---|
| **Total Fees Billed** | **$52,394.50** |



SUNSTEIN ✦                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 366378 |
|---|---|---|
| Client Number:  05016 | March 13, 2023 | Page 4 of 4 |

## Summary of Services

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| **Attorneys** | | | | |
| JTG | John T Gutkoski | 675.00 | 76.20 | $51,435.00 |
| KWS | Katherine W. Soule | 505.00 | 1.90 | $959.50 |

## Expenses

| **Description of Expense** | **Amount** |
|---|---|
| Printing | 10.44 |
| **Total Expenses Billed** | **$10.44** |

**Total Current Billings on Matter**                      **$52,404.94**



Winning Intellectual Property®

May 25, 2023

Client Number:  05016
Invoice Number:  367658

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

Total Invoice Amount                                        **$319,696.73**
   Less Credits and Trust To Be Applied to Invoice        **-$0.00**
**Total Due This Invoice**                                  **$319,696.73**



SUNSTEIN

Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 367658 |
|---|---|---|
| Client Number:  05016 | May 25, 2023 | Page 2 of 11 |

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

### Current Invoice Summary

| Matter | Name | Fees | Expenses | Credits Applied | Total Due |
|---|---|---|---|---|---|
| **Litigation Matters** | | | | | |
| 05001 | v. Blue Sun Scientific, | 300,113.50 | 19,583.23 | 0.00 | 319,696.73 |
| **Totals for Litigation Matters** | | **300,113.50** | **19,583.23** | **0.00** | **319,696.73** |
| | **Total Due this Invoice** | **$300,113.50** | **$19,583.23** | **$0.00** | **$319,696.73** |



**SUNSTEIN**  ✷                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 367658 |
| Client Number:  05016 | May 25, 2023 | Page 3 of 11 |

**RE: 05001-v. Blue Sun Scientific, LLC et al**

**Fees**

| Date | | Description of Services | Hrs. | Amount |
|------|--|------------------------|------|--------|
| 04/02/23 | JTG | Develop ▮▮▮▮. | 6.40 | 4,320.00 |
| 04/03/23 | JTG | ▮▮▮▮ work; attention to ▮▮▮▮. | 6.80 | 4,590.00 |
| 04/03/23 | KRM | Review and discuss ▮▮▮▮ correspondence ▮▮▮▮ develop strategy for ▮▮▮▮; correspondence ▮▮▮▮ draft ▮▮▮▮ | 3.50 | 1,767.50 |
| 04/03/23 | KWS | Conduct legal investigation and analysis ▮▮▮▮ | 0.30 | 151.50 |
| 04/03/23 | SWR | Review ▮▮▮▮; review ▮▮▮▮ | 2.10 | 651.00 |
| 04/04/23 | JTG | Attention to ▮▮▮▮; ▮▮▮▮ discussion. | 7.50 | 5,062.50 |
| 04/04/23 | KRM | Review and discuss ▮▮▮▮ correspondence concerning same; develop ▮▮▮▮ develop ▮▮▮▮; research and correspondence ▮▮▮▮; draft ▮▮▮▮ | 3.70 | 1,868.50 |
| 04/04/23 | KWS | Develop ▮▮▮▮ | 0.90 | 454.50 |
| 04/04/23 | SWR | Review ▮▮▮▮; review | 2.10 | 651.00 |
| 04/05/23 | JTG | Prepare for and call with E. Olson; work ▮▮▮▮; attention to ▮▮▮▮. | 7.20 | 4,860.00 |
| 04/05/23 | KWS | Conduct legal research and analysis ▮▮▮▮ | 0.40 | 202.00 |
| 04/05/23 | SWR | Correspondence with ▮▮▮▮; review ▮▮▮▮oom; coordinate ▮▮▮▮ | 3.10 | 961.00 |
| 04/06/23 | JTG | Develop ▮▮▮▮; prepare for ▮▮▮▮; attention to ▮▮▮▮. | 6.80 | 4,590.00 |



SUNSTEIN ✳

Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 367658 |
|---|---|---|
| Client Number:  05016 | May 25, 2023 | Page 4 of 11 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| 04/06/23 | KRM | Draft ███████████████ develop ████; correspondence ███████████████; correspondence with opposing counsel concerning trial witnesses, deposition designations, and presentation of confidential documents at trial; coordinate █████████████; correspondence with ████████ | 7.50 | 3,787.50 |
| 04/06/23 | SWR | Review █████████; correspondence with █████████ locate █████ | 3.10 | 961.00 |
| 04/07/23 | JTG | Exhibit list ███████; multiple messages with team and client; ███; emails to opposing counsel. | 12.80 | 8,640.00 |
| 04/07/23 | KRM | Draft ████████████ research and analyze ████████; develop ████; correspondence with opposing counsel concerning trial witnesses and deposition designations | 5.20 | 2,626.00 |
| 04/07/23 | KWS | Conduct legal research and analysis ████████████ | 2.30 | 1,161.50 |
| 04/07/23 | SWR | Locate and download █████████ | 0.70 | 217.00 |
| 04/08/23 | JTG | Continue to assemble ████████████ emails on ████. | 9.20 | 6,210.00 |
| 04/09/23 | JTG | Attention to █████; attention to ██████████. | 5.60 | 3,780.00 |
| 04/10/23 | JSS | Review and analyze █████████; review and analyze ████████; discuss case with ██████████ | 0.80 | 348.00 |
| 04/10/23 | JTG | Finalize and submit ███████████; study ████████; attention to ██████████. | 7.40 | 4,995.00 |
| 04/10/23 | KRM | Develop strategy for █████████; correspondence ████████; review ████████ correspondence with damages experts concerning █████████ review and analyz ████████; draft ████ | 4.30 | 2,171.50 |
| 04/10/23 | KRM | Correspondence with opposing counsel concerning request for extension of time to file opening brief and assent to same | 0.30 | 151.50 |
| 04/10/23 | SWR | Review ████████████████ | 6.30 | 1,953.00 |
| 04/11/23 | BDH | Develop strategy ████████████ | 0.60 | 363.00 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 367658 |
| Client Number:  05016 | May 25, 2023 | Page 5 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|------|--|-------------------------|------|--------|
| 04/11/23 | JSS | Research ███████████████████████████████ | 2.30 | 1,000.50 |
| 04/11/23 | JTG | ███████████████████ work. | 5.70 | 3,847.50 |
| 04/11/23 | KRM | Draft ███████████████; draft ██████; develop strategy for ██████████████████████ list; correspondence with opposing counsel concerning amendment to pre-trial deadlines; review █████████████████; draft ████████████; research, analyze, and develop ████████████████████████; develop strategy for ████████████████████ | 7.90 | 3,989.50 |
| 04/11/23 | SWR | Review and organize ██████████████████████ | 6.30 | 1,953.00 |
| 04/12/23 | JSS | Research ████████████████████████████████ | 3.70 | 1,609.50 |
| 04/12/23 | JTG | Prepare for and call with █████████████; review transcripts of ████████; attention to ████████████; attention to ██████████████████. | 6.70 | 4,522.50 |
| 04/12/23 | KRM | Draft ████████████████; draft ██████; review ███████████; draft ██████; develop █████████████████████████; review ███████████; develop | 7.60 | 3,838.00 |
| 04/12/23 | SWR | Locate and organize ██████████████████ | 7.40 | 2,294.00 |
| 04/13/23 | JSS | Research █████████████████████████████ | 4.40 | 1,914.00 |
| 04/13/23 | JTG | Trial Preparation; team communications and discussions; attention to ██████████████████████████. | 4.80 | 3,240.00 |
| 04/13/23 | KRM | Draft ██████████; draft ████████; draft █████████████; correspondence with court clerk and opposing counsel concerning combined trial exhibit list; review ████████████████; research and develop █████████████ | 8.20 | 4,141.00 |
| 04/13/23 | SWR | Review and edit █████████████████; circulate ████████████ | 8.10 | 2,511.00 |
| 04/14/23 | JTG | Prepare for and participate in █████████████████; attention to █████████ | 8.30 | 5,602.50 |
| 04/14/23 | KRM | Draft ██████████; research, analyze and develop strategy for ██████; draft ████████████; research, analyze and develop strategy for ████████ | 3.70 | 1,868.50 |
| 04/14/23 | SWR | Review and organize █████████████████; update ████████████████ | 8.30 | 2,573.00 |
| 04/15/23 | JTG | Review ██████████████████████ | 7.10 | 4,792.50 |



SUNSTEIN ✴                                    Winning Intellectual Property ®

| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 367658 |
| Client Number: 05016 | | May 25, 2023 | Page 6 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|------|------|-------------------------|------|--------|
| 04/16/23 | JTG | preparation; review ████████; attention to ████ ██. | 4.30 | 2,902.50 |
| 04/17/23 | JTG | review of ████████; ████ communications; █████ preparation. | 9.20 | 6,210.00 |
| 04/17/23 | KRM | Develop strategy ██████ ████████ correspondence ████ ; draft █████ ; correspondence with opposing counsel concerning meet and confer; draft ████████ ; research, analyze and develop strategy for ████ ; draft ████ ; research, analyze and develop strategy ████████ | 7.40 | 3,737.00 |
| 04/17/23 | KWS | Review ████████████ ██ | 0.30 | 151.50 |
| 04/17/23 | SWR | Review and organize ████ ts; edit ████████ ; review ████████ | 8.60 | 2,666.00 |
| 04/18/23 | BDH | Develop strategy for ████████████ ██ | 0.20 | 121.00 |
| 04/18/23 | JSS | Review ████████ ; prepare ████████ ; review and analyze ████████ ; review and analyze ████████ | 3.60 | 1,566.00 |
| 04/18/23 | JTG | Prepare for and call with ████████ ; attention to ████ ; review ████ ; attention to ████████ ██ | 8.90 | 6,007.50 |
| 04/18/23 | KRM | Review and analyze ████████ ; develop strategy for ████ ; draft ████ ; research, analyze and develop strategy for ████ draft correspondence ████████ ; | 7.70 | 3,888.50 |
| 04/18/23 | KWS | Conduct legal research and analysis ████████ | 2.40 | 1,212.00 |
| 04/18/23 | SWR | Review and edit ████ ; confirm ████████ | 5.60 | 1,736.00 |
| 04/19/23 | JTG | Trial preparation; prepare for and call with ████████ ; attention to ████████ | 8.50 | 5,737.50 |
| 04/19/23 | KRM | Research, analyze, and develop strategy ████ ; draft ████ ; develop ████████ meet and confer with ████ ; develop strategy ████ | 7.50 | 3,787.50 |
| 04/19/23 | SWR | Coordinate ████████ ; coordinate ████████ | 5.70 | 1,767.00 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| | | | | |
|---|---|---|---|---|
| Client Name: KPM Analytics North America Corporation | | | | Invoice Number - 367658 |
| Client Number: 05016 | | May 25, 2023 | | Page 7 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 04/20/23 | JTG | Prepare for and call with client; prepare for and conference with opposing counsel; attention to ███████████████; attention to ████████. | 9.10 | 6,142.50 |
| 04/20/23 | KRM | Meet and confer with opposing counsel concerning trial issues and joint pre-trial memorandum; research, analyze, and develop strategy for ████████████ draft same; ██████████████████. | 7.10 | 3,585.50 |
| 04/20/23 | KWS | Conduct legal research and analysis regarding ███████████████████. | 1.10 | 555.50 |
| 04/20/23 | SWR | Organize and re-name █████████████ coordinate ████████████. | 7.70 | 2,387.00 |
| 04/21/23 | BDH | Develop strategy for ████████████████. | 0.20 | 121.00 |
| 04/21/23 | JTG | Attention to ███████████████; attention to ██████████. | 10.60 | 7,155.00 |
| 04/21/23 | KRM | Research, analyze, and develop strategy for ███████████; draft███; coordinate ████████████; review and analyze █████████████; correspondence with experts concerning ██████████. | 7.20 | 3,636.00 |
| 04/21/23 | KWS | Review draft ███████████████. | 1.20 | 606.00 |
| 04/22/23 | JTG | Trial preparation. | 8.20 | 5,535.00 |
| 04/23/23 | JTG | Attention to ███████████████; comments on ██████████. | 6.20 | 4,185.00 |
| 04/23/23 | KRM | Research, analyze, and develop strategy for ███████████; draft████; research, analyze, and develop strategy for ████████████████; review and analyze █████████████; research, analyze, and develop strategy for ████████. | 8.20 | 4,141.00 |
| 04/24/23 | BDH | Develop strategy on █████████████████. | 0.10 | 60.50 |
| 04/24/23 | JSS | Conference ██████████████; review █████████; communicate with █████████████. | 1.00 | 435.00 |
| 04/24/23 | JTG | Finalize ███████████; ███ discussions; prepare for and conduct settlement conference with client and opposing counsel and parties; follow up ██████████. | 10.90 | 7,357.50 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 367658 |
|---|---|---|---|
| Client Number: 05016 | | May 25, 2023 | Page 8 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 04/24/23 | KRM | Develop ▮▮▮▮▮▮▮; draft ▮▮▮; correspondence with opposing counsel concerning same; develop ▮▮▮ and draft ▮▮▮; review and analyze ▮▮▮ develop strategy for ▮▮▮; draft ▮▮▮ correspondence ▮▮▮ | 8.20 | 4,141.00 |
| 04/24/23 | KWS | Develop strategy ▮▮▮ | 0.50 | 252.50 |
| 04/24/23 | SWR | Coordinate ▮▮▮; coordinate c ▮▮▮; rename ▮▮▮ | 8.60 | 2,666.00 |
| 04/25/23 | JSS | Research ▮▮▮ | 1.60 | 696.00 |
| 04/25/23 | JTG | Revise and work with ▮▮▮ review ▮▮▮. | 13.10 | 8,842.50 |
| 04/25/23 | KRM | Research and develop strategy for ▮▮▮ draft, finalize, and file ▮▮▮; review and analyze ▮▮▮ nd develop strategy ▮▮▮ | 8.70 | 4,393.50 |
| 04/25/23 | KWS | Review ▮▮▮; develop strategy ▮▮▮ | 0.70 | 353.50 |
| 04/25/23 | SWR | Coordinate ▮▮▮; review and organize ▮▮▮; creat ▮▮▮; assist with ▮▮▮; assemble ▮▮▮ | 7.60 | 2,356.00 |
| 04/26/23 | BDH | Research ▮▮▮ | 1.00 | 605.00 |
| 04/26/23 | JSS | Review ▮▮▮; review ▮▮▮; communicate with ▮▮▮ prepare ▮▮▮; review ▮▮▮; research ▮▮▮ | 7.40 | 3,219.00 |
| 04/26/23 | JTG | Work on ▮▮▮; attention to ▮▮▮. | 8.60 | 5,805.00 |
| 04/26/23 | KRM | Research, analyze, and develop ▮▮▮ | 12.20 | 6,161.00 |



SUNSTEIN ✳                                        Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 367658 |
|---|---|---|---|
| Client Number: 05016 | May 25, 2023 | | Page 9 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| | | ; draft ▉ ; review and analyze ▉ correspondence with ▉ ; coordinate ▉ ; develop strategy for ▉ ; correspondence with ▉ | | |
| 04/26/23 | KWS | Analyze ▉ legal research and analysis; prepare ▉ | 2.30 | 1,161.50 |
| 04/26/23 | SWR | Review and edit ▉ ; send ▉ ; coordinate ▉ ; review and organize ▉ | 8.20 | 2,542.00 |
| 04/27/23 | BDH | Research ▉ | 1.40 | 847.00 |
| 04/27/23 | JSS | Research ▉ r; draft ▉ ; review ▉ | 2.10 | 913.50 |
| 04/27/23 | JTG | Revise and finalize ▉ prepare for and conduct zoom call with ▉ ; work on ▉ . | 11.30 | 7,627.50 |
| 04/27/23 | KRM | Research, analyze, and develop strategy for ▉ ; draft ▉ ; finalize and file ▉ correspondence with experts concerning ▉ review and analyze ▉ | 9.70 | 4,898.50 |
| 04/27/23 | KWS | Conduct legal research and analysis ▉ ; prepare ▉ review ▉ ; conduct legal research and analysis ▉ | 4.80 | 2,424.00 |
| 04/27/23 | SWR | Circulate ▉ ; review and edit ▉ ; coordinate ▉ | 5.90 | 1,829.00 |
| 04/28/23 | JSS | Communicate with Mr. Mosier regarding ▉ | 0.20 | 87.00 |
| 04/28/23 | JTG | Prepare for ▉ ; organize ▉ ; travel to and from ▉ ; ▉ meetings; ▉ conference; discussions with ▉ ; attention to ▉ . | 12.70 | 8,572.50 |
| 04/28/23 | KRM | Develop strategy and prepare for ▉ ; attend final pre-trial conference; ▉ ; | 9.70 | 4,898.50 |



**SUNSTEIN ✳**                          Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 367658 |
|---|---|---|
| Client Number:  05016 | May 25, 2023 | Page 10 of 11 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | develop strategy for ████████████ | | |
| 04/28/23 | KWS | Conduct legal research and analysis ████ ████████████ | 4.60 | 2,323.00 |
| 04/28/23 | SWR | Prepare ███████████; attend ████ | 7.50 | 2,325.00 |
| 04/29/23 | JTG | Trial preparation; call with ████; emails with ████ | 11.40 | 7,695.00 |
| 04/30/23 | JTG | Trial preparation; ████ outlines; revise ████. | 9.90 | 6,682.50 |
| 04/30/23 | KRM | Develop strategy for ████; coordinate ████; correspondence with trial technician ████; correspondence with court concerning jury instructions and proposed statement identifying counsel and parties to be read to the jury during empanelment | 2.40 | 1,212.00 |
| | | **Total Fees Billed** | | **$300,113.50** |

## Summary of Services

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| **Attorneys** | | | | |
| JTG | John T Gutkoski | 675.00 | 245.20 | $165,510.00 |
| BDH | Bryan D Harrison | 605.00 | 3.50 | $2,117.50 |
| KRM | Kevin R. Mosier | 505.00 | 147.90 | $74,689.50 |
| JSS | Jacqueline S. Salwa | 435.00 | 27.10 | $11,788.50 |
| KWS | Katherine W. Soule | 505.00 | 21.80 | $11,009.00 |
| | | | | |
| **Paralegals** | | | | |
| SWR | Steven W. Ramsdell | 310.00 | 112.90 | $34,999.00 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | Invoice Number - 367658 |
|---|---|
| Client Number:  05016                    May 25, 2023 | Page 11 of 11 |

**Expenses**

| **Description of Expense** | **Amount** |
|---|---|
| Computer Research | 514.15 |
| Photocopies, Outside Services | 7,357.67 |
| Shipping via Fedex, DHL, or other commercial carrier | 788.44 |
| Translation Services | 10,645.65 |
| Printing | 277.32 |
| **Total Expenses Billed** | **$19,583.23** |

**Total Current Billings on Matter**                          **$319,696.73**



Winning Intellectual Property®

June 15, 2023

Client Number:  05016
Invoice Number:  368059

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

| | |
|---|---|
| Total Invoice Amount | **$366,919.37** |
|     Less Credits and Trust To Be Applied to Invoice | **-$0.00** |
| **Total Due This Invoice** | **$366,919.37** |



SUNSTEIN ✸                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 368059 |
| --- | --- | --- |
| Client Number:  05016 | June 15, 2023 | Page 2 of 12 |

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

### Current Invoice Summary

| Matter | Name | Fees | Expenses | Credits Applied | Total Due |
| --- | --- | --- | --- | --- | --- |
| ██████ | █ ████ | ███ | ██ | ██ | ███ |
| **Litigation Matters** | | | | | |
| 05001 | v. Blue Sun Scientific, | 325,446.00 | 40,457.63 | 0.00 | 365,903.63 |
| **Totals for Litigation Matters** | | **325,446.00** | **40,457.63** | **0.00** | **365,903.63** |
| | **Total Due this Invoice** | **$326,458.50** | **$40,460.87** | **$0.00** | **$366,919.37** |



Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 368059 |
| Client Number:  05016 | June 15, 2023 | Page 3 of 12 |

**RE:** ███████████████

## Fees

| **Date** | | | **Description of Services** | | **Hrs.** | **Amount** |
|---|---|---|---|---|---|---|
| ████ | ██ | | ██████ | | ██ | ██ |
| ████ | ██ | | ████████████ | | ██ | ██ |
| | | ████████ | | | | ██ |

## Summary of Services

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| **Attorneys** | | | | |
| ██ | ████ ████ | ██ | ██ | ██ |

## Expenses

| **Description of Expense** | **Amount** |
|---|---|
| ████ ███ | ██ |
| ██████ | ██ |





Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | Invoice Number - 368059 |
|---|---|
| Client Number:  05016                     June 15, 2023 | Page 4 of 11 |

**Total Current Billings on Matter**



SUNSTEIN ✷                              Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 368059 |
|---|---|---|
| Client Number:  05016 | June 15, 2023 | Page 5 of 11 |

**RE: 05001-v. Blue Sun Scientific, LLC et al**

**Fees**

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| 05/01/23 | JTG | Final pretrial preparation; team meetings; attention to ████████ ████ . | 16.70 | 11,272.50 |
| 05/01/23 | KRM | Review, analyze, and develop strategy ████████████ ; correspondence with opposing counsel concerning anticipated order of witnesses; review and analyze ██████████████ ; correspondence with damages experts concerning ████████ review and analyze ████████████ ; travel to ████ | 7.80 | 3,939.00 |
| 05/01/23 | KWS | Review ██████████████ ; legal research | 0.90 | 454.50 |
| 05/01/23 | SWR | Deliver and set up ████████ ; coordinate ██████████ ; review and organize ██████████ ; coordinate ████ | 8.40 | 2,604.00 |
| 05/02/23 | JTG | Prepare for and conduct ████████ ; continued work on ████████ ; prepare ██████ . | 18.60 | 12,555.00 |
| 05/02/23 | KRM | Develop strategy and prepare for ████████ develop strategy for ████████████ ; research and analysis ████████ | 12.60 | 6,363.00 |
| 05/02/23 | KWS | Conduct legal research and analysis ████████ | 2.80 | 1,414.00 |
| 05/02/23 | SWR | Prepare ████████████ ; review and organize ████ ; circulate ██████ | 13.20 | 4,092.00 |
| 05/03/23 | JTG | Prepare for and Conduct Trial Day 1; Prepare for Day 2 | 18.30 | 12,352.50 |
| 05/03/23 | KRM | Trial day 1; prepare for trial day 2; develop strategy for ████ | 12.70 | 6,413.50 |
| 05/03/23 | KWS | Conduct research ████████████ ; review ██████ | 1.10 | 555.50 |
| 05/03/23 | SWR | Prepare ██████████████ ; assist at trial; edit | 9.20 | 2,852.00 |



SUNSTEIN ✴                                    Winning Intellectual Property®

| | | | | |
|---|---|---|---|---|
| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 368059 | |
| Client Number: 05016 | | June 15, 2023 | | Page 6 of 11 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | ▓▓▓▓▓ ; organize ▓▓▓▓▓▓▓▓▓ | | |
| 05/04/23 | JTG | Prepare for and conduct Trial Day 2; prepare for Day 3 | 17.40 | 11,745.00 |
| 05/04/23 | KRM | Trial day 2; prepare for trial day 3; develop strategy for ▓▓▓ | 13.80 | 6,969.00 |
| 05/04/23 | KWS | Review ▓▓▓▓▓ | 0.50 | 252.50 |
| 05/04/23 | SWR | Create ▓▓▓▓▓ ; organize ▓▓▓▓▓ ; review ▓▓▓▓ ; troubleshoot ▓▓▓ | 12.10 | 3,751.00 |
| 05/05/23 | JTG | Trial Day 3; attention to ▓▓▓▓▓▓ . | 9.30 | 6,277.50 |
| 05/05/23 | KRM | Trial day 3; meeting with Mr. Mitchell and Mr. Zhao to ▓▓▓▓▓ ; develop strategy ▓▓▓ ; correspondence with ▓▓▓▓▓ ; meet wit ▓ | 9.50 | 4,797.50 |
| 05/05/23 | KWS | Conduct legal research and analysis ▓▓▓▓▓ | 0.70 | 353.50 |
| 05/05/23 | SWR | Organize ▓▓▓ ; assist ▓▓ ; organize ▓▓▓ ; resolve ▓▓ | 8.10 | 2,511.00 |
| 05/06/23 | JTG | Attention to ▓▓▓ ; work on ▓▓▓▓▓ | 10.80 | 7,290.00 |
| 05/07/23 | JTG | Prepare for Trial Day 4. | 15.40 | 10,395.00 |
| 05/07/23 | KRM | Prepare for trial day 4; develop strategy for ▓▓▓ ; develop strategy for ▓▓▓ ; draft of ▓▓ ; correspondence with ▓▓▓ ; research and develop strategy | 14.40 | 7,272.00 |
| 05/07/23 | KWS | Conduct legal research and analysis ▓▓▓▓▓ | 6.40 | 3,232.00 |
| 05/07/23 | SWR | Prepare ▓▓▓ ; organize ▓▓▓ ; review and organize ▓▓▓ | 7.10 | 2,201.00 |
| 05/08/23 | JTG | Prepare for Trial Day 4; Trail day 4; post trial meetings; prepare for Day 5. | 17.20 | 11,610.00 |
| 05/08/23 | KRM | Trial day 4; prep for trial day 5; develop strategy for ▓▓▓ ; develop strategy for ▓▓▓ ; draft of ▓▓ ; correspondence with ▓▓▓ ; research and develop strategy | 14.70 | 7,423.50 |



SUNSTEIN ✳                                          Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 368059 |
| --- | --- | --- | --- |
| Client Number:  05016 | June 15, 2023 | | Page 7 of 11 |

| Date | | Description of Services | Hrs. | Amount |
| --- | --- | --- | --- | --- |
| | | ███████ | | |
| 05/08/23 | KWS | Review ███████ rial; conduct legal research and analysis ████ | 3.80 | 1,919.00 |
| 05/08/23 | SWR | Create and edit ██████ ; review and edit ███████ ; assist with █████ ; assist ████ | 14.20 | 4,402.00 |
| 05/09/23 | JSS | Research ████████ ; research ████████ | 1.00 | 435.00 |
| 05/09/23 | JTG | Prepare for Day 5; Trial Day 5; post trial meetings; Prepare for Day 6. | 16.10 | 10,867.50 |
| 05/09/23 | KRM | Trial day 5; prep for trial day 6; meet with KPM team to discuss ███████ ; develop strategy for ████ ; draft of ████ ; correspondence with ████████ ; research and develop strategy █████ ; draft ████ ; draft ████ | 16.30 | 8,231.50 |
| 05/09/23 | KWS | Review ████████ ; review ████ | 0.80 | 404.00 |
| 05/09/23 | SWR | Review and edit ███████ ; assist at trial; edit ████ ; organize ████ | 14.00 | 4,340.00 |
| 05/10/23 | BDH | Research ████████ | 1.10 | 665.50 |
| 05/10/23 | JSS | Research ████████ | 4.20 | 1,827.00 |
| 05/10/23 | JTG | Prepare for Day 7; Trial Day 7; post trial day meetings; prepare for Day 8. | 17.70 | 11,947.50 |
| 05/10/23 | KRM | Trial day 6; prep for trial day 7; meet with KPM team to discuss ███ develop strategy for ████ ; draft of ████ ; draft ████ ; draft ████ ; develop strategy for ████ | 15.80 | 7,979.00 |
| 05/10/23 | SWR | Prepare ████ edits to ████ ; assist at trial; review and organize ████ | 9.40 | 2,914.00 |
| 05/11/23 | JTG | Complete preparation and attend trial day; post trial meetings; prepare for following trial day. | 14.60 | 9,855.00 |
| 05/11/23 | KRM | Trial day 7; prep for trial day 8; meet with KPM team to discuss ████ develop strategy for ████ ; draft ████ ; draft ████ | 16.20 | 8,181.00 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 368059 |
| Client Number: 05016 | | June 15, 2023 | Page 8 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|------|---|------------------------|------|--------|
| | | draft ███████ ; develop strategy for | | |
| 05/11/23 | KWS | Review ████████████ | 0.80 | 404.00 |
| 05/11/23 | SWR | Coordinate ██████████ ; organize ████ ; assist ████ ; prepare ████████████ | 10.10 | 3,131.00 |
| 05/12/23 | JSS | Review and analyze ████████████████████ | 0.40 | 174.00 |
| 05/12/23 | JTG | Trial Day 8 - Prepare for and present ██████ follow up █████ ; plan for ████████████ ; attention to ███████ | 11.60 | 7,830.00 |
| 05/12/23 | KRM | Trial day 8; meet with ████████████ ; review and analyze ████████ ; correspondence with ██████████ ; develop strategy for ████ ; review and analyze ████ ; develop strategy for ██████████ | 11.10 | 5,605.50 |
| 05/12/23 | KWS | Review ██████████ | 0.70 | 353.50 |
| 05/12/23 | SWR | Review and update ██████████ ; print and circulate ████ assist ████ ; coordinate ████ organize ██████████ | 9.70 | 3,007.00 |
| 05/13/23 | JTG | Assemble ██████████ . | 5.60 | 3,780.00 |
| 05/13/23 | KRM | Develop strategy for ██████████ ; draft of ████ ; review and analyze ████████ ; develop strategy for d██████████ | 8.30 | 4,191.50 |
| 05/14/23 | JTG | Work on ██████████ ; ████ meeting ████████ | 8.80 | 5,940.00 |
| 05/14/23 | KRM | Prepare for trial day 9; develop strategy for ██████ ; draft of ████ ; review and analyze ████ ; develop strategy for ████ ; review of ██████ | 10.50 | 5,302.50 |
| 05/14/23 | KWS | Analyze ████████ | 1.10 | 555.50 |
| 05/14/23 | SWR | Organize ██████ ; assist with ████████ ; print and circulate ██████████ | 5.60 | 1,736.00 |
| 05/15/23 | JTG | ████ preparation for ████████ Trial and expert | 13.20 | 8,910.00 |



**SUNSTEIN** ✦                                          Winning Intellectual Property®

| | | | | |
|---|---|---|---|---|
| Client Name: KPM Analytics North America Corporation | | | | Invoice Number - 368059 |
| Client Number: 05016 | | June 15, 2023 | | Page 9 of 11 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | witnesses; ▮▮▮▮ conference; attention to ▮▮▮ ; work on ▮▮ . | | |
| 05/15/23 | KRM | Trial day 9; prepare for trial day 10; research, develop strategy, and draft brief ▮▮▮▮ ; develop strategy ▮▮▮ ; review and analyz ▮▮▮ | 13.60 | 6,868.00 |
| 05/15/23 | KWS | Conduct legal research and analysis ▮▮▮ ; review ▮▮ | 3.30 | 1,666.50 |
| 05/15/23 | SWR | Print and circulate ▮▮▮ ; assist ▮▮ ; review ▮▮▮ ; coordinate ▮▮ | 7.40 | 2,294.00 |
| 05/16/23 | JSS | Review ▮▮▮ | 0.60 | 261.00 |
| 05/16/23 | JTG | Prepare and deliver ▮▮▮ ; prepare and argue ▮▮ return to ▮▮▮ | 11.00 | 7,425.00 |
| 05/16/23 | KRM | Trial day 10; draft ▮▮▮ develop strategy ▮▮ ; ▮▮ conference ▮▮ | 9.70 | 4,898.50 |
| 05/16/23 | KWS | Review ▮▮▮ | 0.60 | 303.00 |
| 05/16/23 | SWR | Organize ▮▮▮ ; review and circulate ▮▮ ; clear boxes ▮▮ | 8.50 | 2,635.00 |
| 05/17/23 | JTG | Attend ▮▮▮ ; receive verdict; ▮▮ discussion with ▮▮ ; ▮▮ discussions; plan ▮▮ ; clean up ▮▮ . | 6.30 | 4,252.50 |
| 05/17/23 | KRM | Trial day 11; analyze ▮▮▮ | 6.40 | 3,232.00 |
| 05/17/23 | SWR | Coordinate ▮▮▮ ; shred ▮▮ ; assist ▮▮ ; remove ▮▮ | 8.30 | 2,573.00 |
| 05/18/23 | JSS | Discuss ▮▮▮ ; review ▮▮ | 0.50 | 217.50 |
| 05/18/23 | JTG | Attention to ▮▮▮ ; attention to ▮▮ ; communications with ▮▮ . | 2.10 | 1,417.50 |
| 05/18/23 | KRM | Correspondence ▮▮▮ | 0.50 | 252.50 |
| 05/18/23 | SWR | Organize ▮▮▮ | 1.10 | 341.00 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | Invoice Number - 368059 |
| Client Number: 05016 | June 15, 2023 | Page 10 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|------|------|------|------|------|
| 05/23/23 | JSS | Review and analyze ████████; analyze ████████ | 2.80 | 1,218.00 |
| 05/23/23 | JTG | Meetings █████ ██████; attention to ████ | 2.30 | 1,552.50 |
| 05/23/23 | KRM | Develop strategy for ████████; correspondence ████ | 2.10 | 1,060.50 |
| 05/24/23 | JTG | ████ emails on ████████. | 1.40 | 945.00 |
| 05/24/23 | KRM | Correspondence with opposing ████████; develop strategy for ████████ | 0.60 | 303.00 |
| 05/25/23 | BDH | Analyze ████████ | 0.10 | 60.50 |
| 05/25/23 | JSS | Research ████████ prepare ████ | 2.10 | 913.50 |
| 05/25/23 | KRM | Develop strategy for ████████ng | 0.60 | 303.00 |
| 05/25/23 | SWR | Assist with ████████ | 0.80 | 248.00 |
| 05/26/23 | JTG | Correspondence with ████ | 2.00 | 1,350.00 |
| 05/26/23 | KRM | Correspondence with ████████ | 0.20 | 101.00 |
| 05/30/23 | JTG | Prepare for and conduct team zoom meetin ████; attention to ████ | 3.20 | 2,160.00 |
| 05/30/23 | KRM | Correspondence with ████; draft ████████; file ████; develop ████ | 1.30 | 656.50 |
| 05/31/23 | KRM | Review ████████ | 0.20 | 101.00 |
| **Total Fees Billed** | | | | **$325,446.00** |

## Summary of Services

| Professional | Base Rate | Hours | Amount |
|------|------|------|------|
| **Attorneys** | | | |



SUNSTEIN ✳                                        Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | | Invoice Number - 368059 |
| Client Number:  05016 | June 15, 2023 | | Page 11 of 11 |

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| JTG | John T Gutkoski | 675.00 | 239.60 | $161,730.00 |
| BDH | Bryan D Harrison | 605.00 | 1.20 | $726.00 |
| KRM | Kevin R. Mosier | 505.00 | 198.90 | $100,444.50 |
| JSS | Jacqueline S. Salwa | 435.00 | 11.60 | $5,046.00 |
| KWS | Katherine W. Soule | 505.00 | 23.50 | $11,867.50 |
| **Paralegals** | | | | |
| SWR | Steven W. Ramsdell | 310.00 | 147.20 | $45,632.00 |

**Expenses**

| Description of Expense | Amount |
|---|---|
| Computer Research | 2,964.69 |
| Lodging | 18,484.21 |
| Meals | 949.68 |
| Office Supplies | 116.26 |
| Parking | 73.00 |
| Photocopies, Outside Services | 12,578.88 |
| Reference Materials | 71.40 |
| Shipping via Fedex, DHL, or other commercial carrier | 237.86 |
| Translation Services | 2,814.30 |
| Travel | 783.15 |
| Printing | 1,384.20 |
| **Total Expenses Billed** | **$40,457.63** |

**Total Current Billings on Matter**                    **$365,903.63**



Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 368059 |
|---|---|---|
| Client Number:  05016 | June 15, 2023 | Page 12 of 12 |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109
617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
| --- |
| John Gutkoski
Cesari and McKenna LLP
One LIberty Square
Boston, MA 02109 |

| Date | 5/12/2022 |
| --- | --- |
| Invoice # | 23077 |

| P.O. No. | |
| --- | --- |
| Terms | Net 30 |
| ████████ | |

**Project:** KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 4/6/2022 | 2 | Technical Consulting | Run additional searches of data at the request of counsel | 200.00 | 400.00 |
| 4/6/2022 | 25.6 | Native File Processing | Process 12.86 GB of native files with deduplication and text and metadata extraction (additional search hit documents) | 225.00 | 5,760.00 |
| 4/6/2022 | 31 | Insight Data Load | Load VOL014 to Insight | 15.00 | 465.00 |
| 4/8/2022 | 1 | Native File Processing | Process 3 native files with deduplication and text and metadata extraction | 25.00 | 25.00 |
| 4/8/2022 | 1 | Insight Data Load | Load VOL015 to Insight | 30.00 | 30.00 |
| 4/8/2022 | 1 | Technical Consulting | Coordinate production | 200.00 | 200.00 |
| 4/8/2022 | 29.8 | TIFF Conversion | TIFF conversion of 29.8 GB of native electronic files with text and metadata extraction | 350.00 | 10,430.00 |
| 4/8/2022 | 244,500 | Endorse Images | Endorse images with Bates numbers | 0.005 | 1,222.50 |
| 4/8/2022 | 6 | FTP Data Upload | FTP Data Upload - KMP004_01 - KPM004_06 | 50.00 | 300.00 |
| 4/8/2022 | 1 | Insight Data Load | Overlay KPM004 production information | 30.00 | 30.00 |
| 4/11/2022 | 1 | Native File Processing | Process 6 native files with deduplication and text and metadata extraction | 25.00 | 25.00 |
| 4/11/2022 | 1 | Insight Data Load | Load VOL016 to Insight | 30.00 | 30.00 |
| 4/15/2022 | 0.33 | Technical Consulting | Format Blue Sun production for expert | 200.00 | 66.00 |
| 4/15/2022 | 1 | FTP Data Upload | FTP Data Upload - PDF006_OppProd | 50.00 | 50.00 |
| 4/15/2022 | 1 | Native File Processing | Process 30 MB of native files with deduplication and text and metadata extraction (employee files) | 75.00 | 75.00 |
| 4/15/2022 | 1 | Insight Data Load | Load VOL017 to Insight | 30.00 | 30.00 |

| | **Total** |
| --- | --- |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109
617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
| --- |
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 5/12/2022 |
| --- | --- |
| Invoice # | 23077 |

| P.O. No. | |
| --- | --- |
| Terms | Net 30 |
| ▬ | ▬ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 4/20/2022 | 1 | Native File Processing | Process 7 native files with deduplication and text and metadata extraction | 50.00 | 50.00 |
| 4/20/2022 | 1 | Insight Data Load | Load VOL018 to Insight | 30.00 | 30.00 |
| 4/20/2022 | 0.33 | Technical Consulting | Coordinate production | 200.00 | 66.00 |
| 4/20/2022 | 2,282 | TIFF Conversion | TIFF conversion of 322 native electronic files with text and metadata extraction | 0.05 | 114.10 |
| 4/20/2022 | 2,282 | Endorse Images | Endorse images with Bates numbers | 0.01 | 22.82 |
| 4/20/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM005 | 50.00 | 50.00 |
| 4/21/2022 | 0.5 | Native File Processing | Process 396 MB of native files with deduplication and text and metadata extraction | 275.00 | 137.50 |
| 4/21/2022 | 1 | Insight Data Load | Load VOL019 to Insight | 30.00 | 30.00 |
| 4/22/2022 | 0.33 | Technical Consulting | Coordinate production | 200.00 | 66.00 |
| 4/22/2022 | 1,332 | TIFF Conversion | TIFF conversion of 213 native electronic files with text and metadata extraction | 0.05 | 66.60 |
| 4/22/2022 | 1,332 | Endorse Images | Endorse images with Bates numbers | 0.01 | 13.32 |
| 4/22/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM006 | 50.00 | 50.00 |
| 4/24/2022 | 1.75 | Insight Data Load | Load KPM005_6 to Insight | 30.00 | 52.50 |
| 4/25/2022 | 1 | Insight Data Load | Load DE001 (Evans production) to Insight | 30.00 | 30.00 |
| 4/27/2022 | 0.25 | Technical Consulting | Provide PDF versions of produced document to counsel | 200.00 | 50.00 |
| 4/27/2022 | 1 | Insight Data Load | Load KPM004_1 to Insight | 30.00 | 30.00 |
| 4/28/2022 | 0.33 | Technical Consulting | Run additional searches | 200.00 | 66.00 |

| | **Total** | |
| --- | --- | --- |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109
617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski<br>Cesari and McKenna LLP<br>One LIberty Square<br>Boston, MA 02109 |

| Date | 5/12/2022 |
|---|---|
| Invoice # | 23077 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ▮ | ▮ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/28/2022 | 1 | Native File Processing | Process 128 MB of native files with deduplication and text and metadata extraction (bluesun search hits) | 75.00 | 75.00 |
| 4/28/2022 | 1 | Insight Data Load | Load VOL020 to Insight | 30.00 | 30.00 |
| 4/29/2022 | 1 | Native File Processing | Process 1 native files with deduplication and text and metadata extraction | 25.00 | 25.00 |
| 4/29/2022 | 1 | Insight Data Load | Load VOL021 to Insight | 30.00 | 30.00 |
| 4/30/2022 | 81.34 | Insight Hosting | Host files in Insight repository for April 2022<br>MA Sales Tax | 25.00<br>6.25% | 2,033.50<br>0.00 |

| | Total | $22,256.84 |
|---|---|---|

 **Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 7/13/2022 |
|---|---|
| Invoice # | 23341 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ▬ | ▬ |

Project: KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 6/1/2022 | 1 | Insight Data Load | Load KPM008 to Insight | 30.00 | 30.00 |
| 6/30/2022 | 81.83 | Insight Hosting | Host files in Insight repository for June 2022 | 25.00 | 2,045.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,075.75 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
| --- |
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 8/9/2022 |
| --- | --- |
| Invoice # | 23477 |

| P.O. No. | |
| --- | --- |
| Terms | Net 30 |
| ■ | ■ |

Project: KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 7/12/2022 | 1 | Native File Processing | Process 7 native files with deduplication and text and metadata extraction | 25.00 | 25.00 |
| 7/12/2022 | 1 | Insight Data Load | Load VOL026 to Insight | 30.00 | 30.00 |
| 7/13/2022 | 0.25 | Technical Consulting | Coordinate production | 200.00 | 50.00 |
| 7/13/2022 | 162 | TIFF Conversion | TIFF conversion of 7 native electronic files with text and metadata extraction | 0.05 | 8.10 |
| 7/13/2022 | 162 | Endorse Images | Endorse images with Bates numbers | 0.01 | 1.62 |
| 7/13/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM009 | 25.00 | 25.00 |
| 7/20/2022 | 1 | Insight Data Load | Load KPM009 to Insight | 30.00 | 30.00 |
| 7/31/2022 | 81.94 | Insight Hosting | Host files in Insight repository for July 2022 MA Sales Tax | 25.00 6.25% | 2,048.50 0.00 |

| | Total | $2,218.22 |
| --- | --- | --- |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 9/10/2022 |
|---|---|
| Invoice # | 23628 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ■■■ | ■■■■■ |

Project: KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 8/26/2022 | 1 | Insight Data Load | Load KPM004_3 to Insight | 30.00 | 30.00 |
| 8/31/2022 | 81.94 | Insight Hosting | Host files in Insight repository for August 2022 | 25.00 | 2,048.50 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,078.50 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 10/10/2022 |
|---|---|
| Invoice # | 23773 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ▮ | ▮ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 9/30/2022 | 81.94 | Insight Hosting | Host files in Insight repository for September 2022 | 25.00 | 2,048.50 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,048.50 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| | |
|---|---|
| ▮▮▮ | |
| John Gutkoski | |
| Cesari and McKenna LLP | |
| ▮▮▮▮▮▮ | |
| ▮▮▮▮▮ | |

| Date | 11/9/2022 |
|---|---|
| Invoice # | 23928 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ▮▮ | ▮▮▮▮ |

Project: KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2022 | 1 | Native File Processing | Process three native files with deduplication and text and metadata extraction | 25.00 | 25.00 |
| 10/25/2022 | 1 | Insight Data Load | Load VOL027 to Insight | 30.00 | 30.00 |
| 10/26/2022 | 0.25 | Technical Consulting | Coordinate production | 200.00 | 50.00 |
| 10/26/2022 | 42 | TIFF Conversion | TIFF conversion of 3 native electronic files with text and metadata extraction | 0.05 | 2.10 |
| 10/26/2022 | 42 | Endorse Images | Endorse images with Bates numbers | 0.01 | 0.42 |
| 10/26/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM010 | 25.00 | 25.00 |
| 10/28/2022 | 1 | Insight Data Load | Load KPM010 to Insight | 30.00 | 30.00 |
| 10/31/2022 | 81.95 | Insight Hosting | Host files in Insight repository for October 2022 | 25.00 | 2,048.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | |
|---|---|
| **Total** | $2,211.27 |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 12/8/2022 |
|---|---|
| Invoice # | 24088 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ■■ | ■■■■ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/2022 | 1 | Insight Data Load | Load KPM004_4 to Insight | 30.00 | 30.00 |
| 11/21/2022 | 1 | Native File Processing | Process two native files with deduplication and text and metadata extraction | 25.00 | 25.00 |
| 11/21/2022 | 4 | TIFF Conversion | TIFF conversion of two native electronic files with text and metadata extraction | 0.05 | 0.20 |
| 11/21/2022 | 4 | Endorse Images | Endorse images with Bates numbers | 0.01 | 0.04 |
| 11/21/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM011 | 25.00 | 25.00 |
| 11/21/2022 | 1 | Insight Data Load | Load VOL028 to Insight | 30.00 | 30.00 |
| 11/22/2022 | 1 | Insight Data Load | Load KPM011 to Insight | 30.00 | 30.00 |
| 11/30/2022 | 81.95 | Insight Hosting | Host files in Insight repository for November 2022 | 25.00 | 2,048.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| Total | $2,188.99 |
|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 12/8/2022 |
|---|---|
| Invoice # | 24088 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ▉ | ▉ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/2022 | 1 | Insight Data Load | Load KPM004_4 to Insight | 30.00 | 30.00 |
| 11/21/2022 | 1 | Native File Processing | Process two native files with deduplication and text and metadata extraction | 25.00 | 25.00 |
| 11/21/2022 | 4 | TIFF Conversion | TIFF conversion of two native electronic files with text and metadata extraction | 0.05 | 0.20 |
| 11/21/2022 | 4 | Endorse Images | Endorse images with Bates numbers | 0.01 | 0.04 |
| 11/21/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM011 | 25.00 | 25.00 |
| 11/21/2022 | 1 | Insight Data Load | Load VOL028 to Insight | 30.00 | 30.00 |
| 11/22/2022 | 1 | Insight Data Load | Load KPM011 to Insight | 30.00 | 30.00 |
| 11/30/2022 | 81.95 | Insight Hosting | Host files in Insight repository for November 2022 | 25.00 | 2,048.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| Total | $2,188.99 |
|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
| --- |
| John Gutkoski |
| Sunstein LLP |
| 100 High Street |
| Boston, MA 02110 |

| Date | 2/10/2023 |
| --- | --- |
| Invoice # | 24362 |

| P.O. No. | |
| --- | --- |
| Terms | Net 30 |
| ▉ | ▉ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 1/31/2023 | 81.95 | Insight Hosting | Host files in Insight repository for January 2023 | 25.00 | 2,048.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,048.75 |
| --- | --- | --- |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Sunstein LLP |
| 100 High Street |
| Boston, MA 02110 |

| Date | 3/7/2023 |
|---|---|
| Invoice # | 24500 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ▉ | ▉ |

Project: KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 2/28/2023 | 81.96 | Insight Hosting | Host files in Insight repository for February 2023 | 25.00 | 2,049.00 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | Total | $2,049.00 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
| --- |
| John Gutkoski
Sunstein LLP
100 High Street
Boston, MA 02110 |

| Date | 4/7/2023 |
| --- | --- |
| Invoice # | 24640 |

| P.O. No. | |
| --- | --- |
| Terms | Net 30 |
| ▀▀▀ | ▀▀▀▀ |

Project: KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 3/2/2023 | 0.5 | Technical Consulting | Organize deposition materials | 200.00 | 100.00 |
| 3/2/2023 | 0.5 | Native File Processing | Process 468 MB of native files with deduplication and text and metadata extraction | 275.00 | 137.50 |
| 3/2/2023 | 1 | Insight Data Load | Load DEPO001 to Insight | 30.00 | 30.00 |
| 3/31/2023 | 82.7 | Insight Hosting | Host files in Insight repository for March 2023 | 25.00 | 2,067.50 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,335.00 |
| --- | --- | --- |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Sunstein LLP |
| 100 High Street |
| Boston, MA 02110 |

| Date | 5/9/2023 |
|---|---|
| Invoice # | 24775 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ▅▅▅▅ | ▅▅▅▅ |

Project: **KPM Analytics v Blue Sun**

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/12/2023 | 1 | Technical Consulting | Create PDF versions of documents on lists supplied by counsel | 200.00 | 200.00 |
| 4/12/2023 | 1 | FTP Data Upload | FTP Data Upload - PDF008 | 50.00 | 50.00 |
| 4/12/2023 | 0.25 | Technical Consulting | Create PDF versions of documents on supplemental list supplied by counsel | 200.00 | 50.00 |
| 4/12/2023 | 1 | FTP Data Upload | FTP Data Upload - KPM docs3.zip | 25.00 | 25.00 |
| 4/19/2023 | 0.98 | Native File Processing | Process 0.98 GB of native files with deduplication and text and metadata extraction (Trial exhibits) | 250.00 | 245.00 |
| 4/19/2023 | 1 | Insight Data Load | Load Trial001 to Insight | 30.00 | 30.00 |
| 4/25/2023 | 0.99 | Native File Processing | Process 0.99 GB of native files with deduplication and text and metadata extraction (re-organized trial exhibits) | 250.00 | 247.50 |
| 4/25/2023 | 1 | Insight Data Load | Load Trial002 to Insight | 30.00 | 30.00 |
| 4/25/2023 | 1 | Technical Consulting | Add information from trial exhibit spreadsheet from counsel to Insight case | 200.00 | 200.00 |
| 4/27/2023 | 1 | Native File Processing | Process two native files with deduplication and text and metadata extraction (additional plaintiff exhibits) | 50.00 | 50.00 |
| 4/27/2023 | 1 | Insight Data Load | Load Trial 003 to Insight | 30.00 | 30.00 |
| 4/27/2023 | 1 | Native File Processing | Process one native files with deduplication and text and metadata extraction | 25.00 | 25.00 |
| 4/27/2023 | 1 | Insight Data Load | Load VOL029 to Insight | 30.00 | 30.00 |
| 4/27/2023 | 1 | Native File Processing | Process four native files with deduplication and text and metadata extraction (additional plaintiff exhibits) | 50.00 | 50.00 |

| | **Total** |
|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Sunstein LLP |
| 100 High Street |
| Boston, MA 02110 |

| Date | 5/9/2023 |
|---|---|
| Invoice # | 24775 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ■■■ | ■■■■■■ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/27/2023 | 1 | Insight Data Load | Load Trial 004 to Insight | 30.00 | 30.00 |
| 4/27/2023 | 0.33 | Technical Consulting | Prepare one document for production | 200.00 | 66.00 |
| 4/27/2023 | 1 | FTP Data Upload | FTP Data Upload - KPM012 | 25.00 | 25.00 |
| 4/28/2023 | 1 | Insight Data Load | Load KPM012 to Insight | 30.00 | 30.00 |
| 4/30/2023 | 84.62 | Insight Hosting | Host files in Insight repository for April 2023 | 25.00 | 2,115.50 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $3,529.00 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski<br>Sunstein LLP<br>100 High Street<br>Boston, MA 02110 |

| Date | 6/9/2023 |
|---|---|
| Invoice # | 24933 |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| ▉ | ▉ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/2/2023 | 0.5 | Native File Processing | Process 234 MB of native files with deduplication and text and metadata extraction | 275.00 | 137.50 |
| 5/2/2023 | 0.33 | Technical Consulting | Overlay new exhibits/add exhibit information to Insight | 200.00 | 66.00 |
| 5/2/2023 | 1 | Insight Data Load | Load TRIAL005 to Insight | 30.00 | 30.00 |
| 5/3/2023 | 1 | Native File Processing | Process 12 native files with deduplication and text and metadata extraction | 50.00 | 50.00 |
| 5/3/2023 | 0.25 | Technical Consulting | Add exhibit information to Insight | 200.00 | 50.00 |
| 5/3/2023 | 1 | Insight Data Load | Load TRIAL005 to Insight | 30.00 | 30.00 |
| 5/4/2023 | 0.5 | Native File Processing | Process 200 MB of native files with deduplication and text and metadata extraction | 275.00 | 137.50 |
| 5/4/2023 | 0.33 | Technical Consulting | Add exhibit information to Insight | 200.00 | 66.00 |
| 5/4/2023 | 1 | Insight Data Load | Load TRIAL006 to Insight | 30.00 | 30.00 |
| 5/31/2023 | 84.67 | Insight Hosting | Host files in Insight repository for May 2023 | 25.00 | 2,116.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| **Total** | $2,713.75 |
|---|---|

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number     55971
June 15, 2021
File Number   254002

**KPM Analytics North America Corporation**
**113 Cedar Street Suite S3**
**Milford, MA  01757**

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $96,070.00 |
| TOTAL DUE THIS BILL: | $96,070.00 |
| PRIOR BALANCE DUE: | $15,015.00 |
| TOTAL NOW DUE: | $111,085.00 |



# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    55971
June 15, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    May 31, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No.
21:-10572]**

File Number                    254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 05/03/2021 | JTG | CORRESPONDENCE RE: ████████ ATTENTION TO ████████ | 0.70 Hrs | 650.00 /hr |
| 05/04/2021 | JTG | CONFIRM ███████ | 0.80 Hrs | 650.00 /hr |
| 05/06/2021 | JTG | ATTENTION TO ███████ AND RESULTS ███████ | 0.60 Hrs | 650.00 /hr |
| 05/07/2021 | JTG | CORR. W/ CLIENT RE: ██████ ATTENTION TO | 1.60 Hrs | 650.00 /hr |
| 05/10/2021 | JTG | ATTENTION TO ███████ ATTENTION TO █ CONF. CALL WITH TEAM; REVIEW ███ | 5.20 Hrs | 650.00 /hr |
| 05/11/2021 | JTG | CORR. W/ OPPOSING COUNSEL; ██████ ATTENTION TO ██████ | 2.80 Hrs | 650.00 /hr |
| 05/12/2021 | JTG | PREPARE AND CONDUCT CONFERENCE WITH OPPOSING COUNSEL RE: PLANNED MOTIONS; ATTENTION TO ████ | 2.20 Hrs | 650.00 /hr |
| 05/13/2021 | JTG | INITIAL REVIEW ██████ ██████ TEAM AND CLIENT ██████ | 7.70 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      55971**

|            |     |                                              |            |             |
|------------|-----|----------------------------------------------|------------|-------------|
|            |     | EMAILS.                                      |            |             |
| 05/14/2021 | JTG | TEAM CALL ███████ ████████ FURTHER ██████████ | 6.90 Hrs  | 650.00 /hr  |
|            |     | ████████████████████████████████████ ████████ |            |             |
|            |     | ATTENTION TO ██████                          |            |             |
| 05/15/2021 | JTG | ATTENTION TO ███████████████████             | 4.80 Hrs  | 650.00 /hr  |
|            |     | ████████████████████ REVIEW ██████           |            |             |
| 05/16/2021 | JTG | CONTINUED WORK ███████ ; ████ PREPARATION ███████ . | 7.10 Hrs | 650.00 /hr |
| 05/17/2021 | JTG | WORK WITH TEAM AND CLIENTS ████████ ; PREPARE FOR █████████ . | 14.20 Hrs | 650.00 /hr |
| 05/18/2021 | JTG | FINAL PREP █████████ ; CALL WITH TEAM ██████████ ; CALL W/ B. MITCHELL. | 10.80 Hrs | 650.00 /hr |
| 05/19/2021 | JTG | EMAILS W/ Y. ZHAO; PREPARE ██████ ; TEAM EMAILS; REVIEW ███████ ; PLAN ████████ DISCUSSION; EMAILS TO CLIENT. | 6.60 Hrs | 650.00 /hr |
| 05/20/2021 | JTG | EMAILS WITH CLIENT ███████████ ; ATTENTION TO ██████████ ; REVISE DRAFTS ████ | 6.40 Hrs | 650.00 /hr |
| 05/21/2021 | JTG | DISTRIBUTE DRAFT ████████ ; OBTAIN █████████ CALL WITH CLIENT; ATTENTION TO ███████ ; FINALIZE ██████ . | 6.80 Hrs | 650.00 /hr |
| 05/22/2021 | JTG | REVIEW AND SEND ███████ ; ATTENTION TO ████████ . | 1.30 Hrs | 650.00 /hr |
| 05/23/2021 | JTG | CLIENT AND TEAM EMAILS.                       | 0.30 Hrs  | 650.00 /hr  |
| 05/24/2021 | JTG | CALL WITH CLIENT ███████████ ; ████ ; ATTENTION TO ████████ ; ATTENTION TO ███ ; ATTENTION TO ████████ | 8.40 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      55971**

████████████████████; █████████
████ DISCUSSION WITH M. MCCLOSKEY ███

| | | | | |
|---|---|---|---|---|
| 05/25/2021 | JTG | ATTENTION TO █████████; CALL WITH CLIENT ███ | 4.90 Hrs | 650.00 /hr |
| 05/26/2021 | JTG | DRAFT MESSAGE █████████ FURTHER QUESTION ████ | 5.10 Hrs | 650.00 /hr |
| 05/27/2021 | JTG | ATTENTION TO █████; CALL WITH CLIENT TEAM. ATTENTION TO █████; ARRANGEMENTS WITH DISCOVERY VENDOR; TEAM CALL WITH VENDOR. ATTENTION TO ████ | 8.60 Hrs | 650.00 /hr |
| 05/28/2021 | JTG | COMPLETE ARGUMENT OUTLINES FOR █████; RESPOND TO CLIENT EMAILS; BEGIN ████ | 10.60 Hrs | 650.00 /hr |
| 05/29/2021 | JTG | REVIEW █████; WORK ████ | 4.60 Hrs | 650.00 /hr |
| 05/30/2021 | JTG | ATTENTION TO █████ DRAFT █████; ATTENTION TO ████ | 6.10 Hrs | 650.00 /hr |
| 05/31/2021 | JTG | REVIEW █████ WORKING ON DRAFT ████ | 12.70 Hrs | 650.00 /hr |

**TOTAL SERVICES:      $96,070.00**

**SERVICES SUMMARY**

Gutkoski, John T.            147.80        650.00        $96,070.00

**MATTER TOTAL:      $96,070.00**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER        55971**

                                         **TOTAL DUE THIS BILL:        $96,070.00**


**BALANCE PRIOR STATEMENTS**
     55687   05/14/2021                    $15,015.00

**PRIOR BALANCE DUE**                    **$15,015.00**

                                    **TOTAL NOW DUE:        $111,085.00**

## CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA  02109**
**(617) 951-2500**

July 27, 2021

**File Number**      254002

Our records indicate that the following invoices are outstanding:

| Invoice Number | Invoice Date | Balance Due |
|---|---|---|
| 55971 | 06/15/21 | $96,070.00 |
| 56159 | 07/27/21 | $145,575.95 |

**TOTAL DUE, PLEASE PAY THIS AMOUNT ...**          $241,645.95

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

Bill Number    56159
July 27, 2021
File Number  254002



PROFESSIONAL SERVICES

CURRENT SERVICES:                    $129,135.00

CURRENT DISBURSEMENTS:          $16,440.95

TOTAL DUE THIS BILL:                  $145,575.95

PRIOR BALANCE DUE:                    $96,070.00

TOTAL NOW DUE:                         $241,645.95

## CESARI AND MCKENNA, LLP
### One Liberty Square, Suite 310
### Boston, MA 02109
### (617) 951-2500

Bill Number:    56159
July 27, 2021
File Number:  254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    June 30, 2021**

KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]

File Number            254002  0001



| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 06/01/2021 | JTG | REVISE ███████ ; ATTENTION TO ███ ███████ ; ATTENTION TO ████████ ; ATTENTION TO ██████ | 7.10 Hrs | 650.00 /hr |
| 06/02/2021 | JTG | ADDITIONAL COMMENTS ███ ███████ REVISE ██████████ ATTENTION TO ████████ ; ADDITIONAL COMMENTS ██████████ REVISE ███ ATTENTION TO ██████████ | 13.30 Hrs | 650.00 /hr |
| 06/03/2021 | JTG | REVIEW ███████████ ; FINAL COMMENTS ███████ ██████ REVISIONS, ███████████ | 11.30 Hrs | 650.00 /hr |
| 06/04/2021 | JTG | ATTENTION TO ████████ ; ANALYSIS ██████ | 3.70 Hrs | 650.00 /hr |
| 06/06/2021 | JTG | ATTENTION TO ██████████ | 3.10 Hrs | 650.00 /hr |
| 06/08/2021 | JTG | REVIEW ████████ ; ATTENTION TO ██████ ██████ REPLY REQUEST; | 6.80 Hrs | 650.00 /hr |

CESARI AND MCKENNA, LLP                                    BILL NUMBER        56159



| | | | | |
|---|---|---|---|---|
| | | ATTENTION TO ████████ ██████. | | |
| 06/09/2021 | JTG | REVIEW ████████████████ ████ EDITS; ATTENTION TO ████ ██████████████ DOCUMENT SORTING ISSUES; ATTENTION TO ████████████████. | 6.30 Hrs | 650.00 /hr |
| 06/10/2021 | JTG | TEAM CORR.; REVIEW █████████████████████ █████████████; NOTES ███████ ██████████████ DRAFTING ████████████████. | 5.60 Hrs | 650.00 /hr |
| 06/11/2021 | JTG | COMPLETE AND FINALIZE ████████████████; COMPLETE AND DISTRIBUTE █████████████████████; ATTENTION TO ████████████ █████████████████; EMAILS ███████████ REVIEW ████████████████████. | 12.20 Hrs | 650.00 /hr |
| 06/12/2021 | JTG | COMMENTS FROM INDIVIDUAL DEFS' COUNSEL RE: PROTECTIVE ORDER; ATTENTION TO ████████████. | 1.40 Hrs | 650.00 /hr |
| 06/14/2021 | JTG | ATTENTION TO ████████████████████; REVIEW ███████████████████ ████████████; TEAM CALL ███████████████████ ███████. | 6.90 Hrs | 650.00 /hr |
| 06/15/2021 | GMM | CALL WITH JTG ████████████████ ████████████ REVIEWING ████████. | 0.50 Hrs | 495.00 /hr |
| 06/15/2021 | JTG | REVIEW ███████████████ CALL WITH MATT MCCLOSKEY; QUESTIONS ███████████ ATTENTION TO █████████████████; NOTES ████████████████; FINALIZE ██████; IDENTIFY ███████████████████ ████████████. | 8.70 Hrs | 650.00 /hr |
| 06/16/2021 | GMM | REVIEWING ████████████████ ███████; PREPARING ███████████████████████; EMAIL █████████████████. | 1.20 Hrs | 495.00 /hr |



**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      56159

| 06/16/2021 | JTG | ATTENTION TO ▮ | 4.30 Hrs | 650.00 /hr |

| 06/17/2021 | JTG | CALL WITH CLIENT REPS.; ATTENTION TO ▮ AND PUSH BACK ON DEFENDANTS; REVIEW ▮ CORR. WITH CLIENTS. | 6.90 Hrs | 650.00 /hr |

| 06/18/2021 | JTG | BEGIN PREPARING ▮ ASSEMBLE AND REVIEW ▮ ATTENTION TO ▮ | 4.80 Hrs | 650.00 /hr |

| 06/19/2021 | JTG | CONTINUE ▮ | 3.10 Hrs | 650.00 /hr |
| 06/20/2021 | JTG | ▮ | 7.80 Hrs | 650.00 /hr |

| 06/21/2021 | JTG | PREPARE FOR ▮ DISCUSSION; ▮ PREPARATION AND ARGUE ▮ CALL WITH E. OLSON; ATTENTION TO ▮ | 10.70 Hrs | 650.00 /hr |

| 06/22/2021 | JTG | PREPARE FOR ▮ CORR.; ATTENTION TO ▮ | 5.80 Hrs | 650.00 /hr |

| 06/23/2021 | GMM | CONFERENCE CALL WITH CLIENT ▮ REVIEW ▮ | 1.00 Hrs | 495.00 /hr |

| 06/23/2021 | JTG | PREPARE FOR ▮ FOLLOW UP ▮ PREPARATION; ▮ DRAFT ▮ COMMENT. | 6.90 Hrs | 650.00 /hr |

| 06/24/2021 | JTG | ▮ PREPARATION, NOTICE ▮ | 5.40 Hrs | 650.00 /hr |

| 06/25/2021 | JTG | TEAM MEETING ▮ ATTENTION TO ▮ CORR. ▮ NOTICES ▮ | 6.60 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**

**BILL NUMBER**     56159



| | | | | |
|---|---|---|---|---|
| 06/26/2021 | JTG | REVIEW | 4.80 Hrs | 650.00 /hr |
| 06/27/2021 | JTG | | 5.70 Hrs | 650.00 /hr |
| | | ATTENTION TO | | |
| 06/28/2021 | GMM | REVIEW             PREPARE | 3.30 Hrs | 495.00 /hr |
| | | EMAIL | | |
| 06/28/2021 | JTG | TEAM CALL | 10.20 Hrs | 650.00 /hr |
| | | VIDEO CONF. | | |
| | | STRATEGY | | |
| | | DISCUSSION;             PREPARATION. | | |
| 06/29/2021 | JTG | | 11.80 Hrs | 650.00 /hr |
| 06/30/2021 | JTG | FINAL PREP. | 12.90 Hrs | 650.00 /hr |
| | | REVIEW | | |
| | | DEPOSITIONS. | | |

**TOTAL SERVICES:**     **$129,135.00**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| McCloskey, G. Matthew | 6.00 | 495.00 | $2,970.00 |
| Gutkoski, John T. | 194.10 | 650.00 | $126,165.00 |

**DISBURSEMENTS:**

| | |
|---|---|
| VERITEXT LEGAL SOLUTIONS;  Video Services 5138491 | $673.00 |
| Target Litigation Consulting, Inc.; CONSULTING FEES 21594 7/9/21 | $15,767.95 |

**TOTAL DISBURSEMENTS:**     **$16,440.95**

**MATTER TOTAL:**     **$145,575.95**

**CESARI AND MCKENNA, LLP**

**BILL NUMBER**     **56159**

**TOTAL DUE THIS BILL:**     $145,575.95

**BALANCE PRIOR STATEMENTS**

55971    06/15/2021                     $96,070.00

**PRIOR BALANCE DUE**                 **$96,070.00**

**TOTAL NOW DUE:**     **$241,645.95**

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    57390**
**February 11, 2022**
**File Number   254002**

### PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $87,412.50 |
| **CURRENT DISBURSEMENTS:** | $11,464.50 |
| **TOTAL DUE THIS BILL:** | $98,877.00 |
| **TOTAL NOW DUE:** | $98,877.00 |

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    57390
February 11, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   January 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 01/03/2022 | JTG | REVIEW ███████████████; REVIEW ██████████ | 6.70 Hrs | 675.00 /hr |
| 01/04/2022 | JTG | TEAM CORR. ████████████; ████████████████████; ATTENTION TO ████████████. | 4.90 Hrs | 675.00 /hr |
| 01/05/2022 | JTG | CORR. W/ DAMAGES EXPERTS; TEAM CORR. ██████████████; ATTENTION TO ██████████. | 5.40 Hrs | 675.00 /hr |
| 01/06/2022 | JTG | FURTHER ATTENTION TO ██████████; ████████████████; CORR. W/OPPOSING COUNSEL. | 4.80 Hrs | 675.00 /hr |
| 01/07/2022 | JTG | REVIEW, REVISE AND SUPPLEMENT ████████████████; ██████████████████. | 6.60 Hrs | 675.00 /hr |
| 01/10/2022 | JTG | ██████████████████ AND RELATED TEAM CORR. | 6.60 Hrs | 675.00 /hr |
| 01/11/2022 | JTG | SERVICE O ███████████████; ATTENTION TO ██████████; CORR. WITH CLIENT. | 5.20 Hrs | 675.00 /hr |
| 01/12/2022 | JTG | ATTENTION TO █████████████; WORK ON ██████ AND DISC. PREP. | 6.70 Hrs | 675.00 /hr |
| 01/13/2022 | JTG | ATTENTION TO ████████████████; ████. | 5.20 Hrs | 675.00 /hr |
| 01/14/2022 | JTG | CORR. W/ OPPOSING COUNSEL RE: SCHEDULE AND DISCOVERY ISSUES; LETTER RE: ██████████; TEAM CORR.; COMMUNICATION WITH CLIENT. | 7.30 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                    **BILL NUMBER        57390**

| 01/17/2022 | JTG | DEPOSITION WORK. | 4.40 Hrs | 675.00 /hr |
| 01/18/2022 | JTG | ATTENTION TO ████████; DEPOS. PREP. | 4.60 Hrs | 675.00 /hr |
| 01/19/2022 | JTG | ████████████ REVIEW AND EDITS. | 3.50 Hrs | 675.00 /hr |
| 01/20/2022 | JTG | REVIEW ████████████; ATTENTION T ████████████ CORR. WITH OPPOSING COUNSEL RE: SUBPOENA RESULTS. | 6.80 Hrs | 675.00 /hr |
| 01/21/2022 | JTG | DISCOVERY DRAFTING. | 5.80 Hrs | 675.00 /hr |
| 01/24/2022 | JTG | CONTINUED ATTENTION TO ████████; SCHEDULE DEPOSITION WITH DEFENSE COUNSEL. | 6.20 Hrs | 675.00 /hr |
| 01/25/2022 | JTG | TEAM EMAILS; ████ SCHEDULE; FURTHER ATTENTION TO ████████████ | 6.90 Hrs | 675.00 /hr |
| 01/26/2022 | JTG | ████████ PREPARATION AND REVIEW ████████ | 5.70 Hrs | 675.00 /hr |
| 01/27/2022 | JTG | PREPARE FOR ████████. | 5.80 Hrs | 675.00 /hr |
| 01/28/2022 | JTG | ADDITIONAL PREP. FOR ████████ | 6.30 Hrs | 675.00 /hr |
| 01/29/2022 | JTG | WORK ON ████████ | 5.80 Hrs | 675.00 /hr |
| 01/31/2022 | JTG | PREPARE FOR AND DEPOSE M. GAJEWSKI; FOLLOW UP TEAM CALLS; WORK ON ████████ | 8.30 Hrs | 675.00 /hr |

|  |  | **TOTAL SERVICES:** | **$87,412.50** |

**SERVICES SUMMARY**

| Gutkoski, John T. | 129.50 | 675.00 | $87,412.50 |

**DISBURSEMENTS:**

| Target Litigation Consulting, Inc.; CONSULTING FEES 22493 01/11/22 | $2,878.25 |
| StoneTurn Group, LLP; EXPERT FEES  01/25/22 13442 | $7,781.50 |
| Target Litigation Consulting, Inc.; CONSULTING FEES 02/07/2022 22614 | $804.75 |

|  | **TOTAL DISBURSEMENTS:** | **$11,464.50** |
|  | **MATTER TOTAL:** | **$98,877.00** |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      57390

                                    **TOTAL DUE THIS BILL:**      <u>$98,877.00</u>

                                    **TOTAL NOW DUE:**      $98,877.00



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

August 29, 2022
Invoice No:      14305

Partner John Gutkoski
Cesari & McKenna LLP
1 Liberty Sq
Suite 310
Boston, MA 02109

Matter              202112003270        Cesari McKenna/KPM Analytics/Blue Sun

**Professional Services rendered from July 1, 2022 to July 31, 2022**

| Name | Level | Hours | Rate | Amount |
|------|-------|------|------|--------|
| Zoltowski, Neil | Partner | 4.00 | 495.00 | 1,980.00 |
| Boom, Michael | Manager | 2.00 | 350.00 | 700.00 |
| **Total Labor** | | **6.00** | | **2,680.00** |

**Invoice Total:**                                    **$2,680.00**

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 0014193 | 7/27/2022 | 3,713.50 |
| **Total** | | **3,713.50** |

**Cesari McKenna/KPM Analytics/Blue Sun**
**July 1, 2022 to July 31, 2022**
**Invoice No: 14305**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 7/6/2022 | Discussions; Document Review | 0.70 | 495.00 | $ 346.50 |
| Zoltowski, Neil | 7/7/2022 | Discussions; Document Review | 1.20 | 495.00 | $ 594.00 |
| Zoltowski, Neil | 7/28/2022 | Discussions; Document Review | 2.10 | 495.00 | $ 1,039.50 |
| Boom, Michael | 7/7/2022 | Discussions; Document Review | 1.00 | 350.00 | $ 350.00 |
| Boom, Michael | 7/28/2022 | Discussions; Document Review | 1.00 | 350.00 | $ 350.00 |

*Total Professional Services*     *6.00*     *2,680.00*



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

July 29, 2022
Invoice No:      14193

Partner John Gutkoski

Cesari & McKenna LLP

1 Liberty Sq

Suite 310
Boston, MA 02109

| Matter | 202112003270 | Cesari McKenna/KPM Analytics/Blue Sun |
| --- | --- | --- |

**Professional Services rendered from June 1, 2022 to June 30, 2022**

| Name | Level | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Zoltowski, Neil | Partner | 6.30 | 495.00 | 3,118.50 |
| Boom, Michael | Manager | 1.70 | 350.00 | 595.00 |
| **Total Labor** | | **8.00** | | **3,713.50** |

Invoice Total:                    <u>**$3,713.50**</u>

**Outstanding Invoices**

| Number | Date | Balance |
| --- | --- | --- |
| 0013929 | 5/27/2022 | 8,173.50 |
| P0014045 | 6/23/2022 | 70,191.50 |
| **Total** | | **78,365.00** |

*******Please Note that INVOICE #0013929 HIGHLIGHTED ABOVE WAS  PAID BY CESARI AND MCKENNA, LLP ON AUGUST 4, 2022 ******

| **Wire & ACH Payment** | **Check Payments** |
|---|---|
| StoneTurn Group LLP | StoneTurn Group LLP |
| Bank Name: JPMorgan Chase | 75 State Street, Suite 1710 |
| City & State: New York, New York | Boston, MA 02109 |
| Account #: 655711528 Routing #: 021000021 | |

Please include your invoice number in the payment reference.

If you have any questions or concerns, please email accounting@stoneturn.com

**Cesari McKenna/KPM Analytics/Blue Sun**
**June 1, 2022 to June 30, 2022**
**Invoice No: 14193**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 6/2/2022 | Discussions; Document Review | 0.50 | 495.00 | $ 247.50 |
| Zoltowski, Neil | 6/3/2022 | Discussions; Document Review | 1.20 | 495.00 | $ 594.00 |
| Boom, Michael | 6/3/2022 | Analysis | 0.70 | 350.00 | $ 245.00 |
| Boom, Michael | 6/6/2022 | Analysis | 0.50 | 350.00 | $ 175.00 |
| Boom, Michael | 6/7/2022 | Analysis | 0.50 | 350.00 | $ 175.00 |
| Zoltowski, Neil | 6/8/2022 | Discussions; Document Review | 1.40 | 495.00 | $ 693.00 |
| Zoltowski, Neil | 6/9/2022 | Discussions; Document Review | 1.90 | 495.00 | $ 940.50 |
| Zoltowski, Neil | 6/10/2022 | Analysis; Discussions; Document Review | 1.30 | 495.00 | $ 643.50 |

*Total Professional Services*                                      *8.00*          *3,713.50*