

CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 11, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through April 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 11, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 244587 |
| Client #: | 10255 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through April 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |
| 36384 | NIR Senry | 63,989.50 | 517.12 | 64,506.62 |
| **Total** | | **65,025.00** | **517.12** | **65,542.12** |

**TOTAL THIS INVOICE**          **$ 65,542.12**

Previous Balance           $ 73,021.50

**TOTAL BALANCE DUE**           **$ 138,563.62**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                              May 11, 2021

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                      May 11, 2021

**Client-Matter: 10255-36384**

**RE:  NIR Senry**

### PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/01/21 | MLM | Review and analyze trade secret theft complaint. | .50 |
| 4/01/21 | SRM | Work on verified complaint and related filings for preliminary injunction. | 2.90 |
| 4/01/21 | JTG | Develop facts, draft brief review of law; calls with client. | 8.70 |
| 4/01/21 | PKZ | Meeting with J. Gutkoski regarding ▮▮▮▮▮ contracts and Verified Complaint draft;  Legal research into preliminary injunction and State misappropriation of trade secrets law;  Emails from/to S. Magee and J. Gutkoski regarding ▮▮▮▮▮ trade secret law; Edit Memorandum in Support of Motion for Preliminary Injunction and Expedited Discovery; Emails from/to J. Gutkoski and M. Mitchell regarding documents ▮▮▮▮▮; Meeting with J. Gutkoski regarding edits to Verified Complaint; Review ▮▮▮▮▮ contracts for Verified Complaint draft | 5.90 |
| 4/02/21 | JTG | Revise complaint; further detail and fact development with client; revise brief. | 10.40 |
| 4/02/21 | PKZ | Meeting with J. Gutkoski regarding filing the Complaint and Motions for Preliminary Injunction and Expedited Discovery;  Edit and add comments to Verified Complaint in preparation for client call and email to S. Magee and J. Gutkoski; Research ▮▮▮▮▮ service of process and email to S. Magee regarding serving the individual defendants; Prepare for call to federal clerk's office ▮▮▮▮▮ Draft federal civil action cover sheet;  Edit Memorandum in Support of Motion for Preliminary Injunction and Expedited Discovery Review and annotate KPM Employee Handbook;  Call to Massachusetts District Court ▮▮▮▮▮ Research procedure for filing complaint and motions for preliminary injunction and expedited discovery; Edit Motion for Preliminary Injunction; Draft Motion for Expedited Discovery  Draft Proposed Order (expedited discovery);  Draft Proposed Order (preliminary injunction) | 6.80 |
| 4/03/21 | JTG | Complete complaint; revise brief and motions. | 8.80 |
| 4/04/21 | SRM | Review updated factual information from client regarding complaint and employees. | 1.00 |
| 4/05/21 | SRM | Finalize and file with Court Verified Complaint; review and comment on motion for preliminary injunction and supporting memorandum; edit motion for expedited discovery; telephone conferences with P. Zacharakis regarding same; research regarding issues for preliminary injunction motion. | 8.90 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587

May 11, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/05/21 | JTG | Complete and file complaint; revise brief and motion papers. | 12.70 |
| 4/05/21 | PKZ | Review injunctive relief contract language in defendant agreements and send to S. Magee and J. Gutkoski with Research Memo;  Research and draft ▓▓▓▓▓▓▓ cause of action  Review and edit complaint and prepare exhibits;  Meeting with S. Magee and J. Gutkoski regarding filing Verified Complaint and Motions for Preliminary Injunction and Expedited Discovery;  Draft Civil Category Form  Edit Civil Action Cover Sheet and emails from/to S. Magee;  Edit Civil Category Form and email to S. Magee with comments;  Final review of Complaint package and email to S. Magee and J. Gutkoski;  Prepare for meeting with J. Gutkoski and final edits to Verified Complaint package;  Meeting with J. Gutkoski regarding final Verified Complaint package  Edit cover letters to Defendants for service and email to K. Olson  Email to S. Magee and J. Gutkoski regarding service packages;  Email to S. Magee and J. Gutkoski regarding updated Memorandum in Support of Motion for Preliminary Injunction to exclude Expedited Discovery;  Meeting with J. Gutkoski regarding Memorandum in Support of Preliminary Injunction;  Legal research for Memorandum in support of Preliminary Injunction and email to S. Magee and J. Gutkoski;  Legal research for preliminary injunctive relief▓▓▓▓▓▓▓ | 8.65 |
| 4/06/21 | SRM | Multiple revisions of edits to motion for preliminary injunction, expedited discovery, proposed orders, and brief in support of motions; file with court same; numerous emails and calls with P. Zacharakis and J. Gutkoski regarding same. | 5.10 |
| 4/06/21 | JTG | Finalize memo of law, motion papers; service issue and court interactions. | 14.30 |
| 4/06/21 | PKZ | Final edits to Memorandum of Law in Support of Motion for Preliminary Injunction and Expedited Discovery;  Prepare complaint citations for Memorandum in Support of Preliminary Injunction; Edit Memorandum in Support of Preliminary Injunction;  Meeting with J. Gutkoski regarding Memorandum of Law in Support of Motion to Preliminary Injunction and Motion for Preliminary Injunction;  Email to S. Magee and J. Gutkoski regarding ▓▓▓▓▓▓▓ injury;  Edit ▓▓▓▓▓▓▓ Memorandum of Law in Support of Motion for Preliminary Injunction and email to S. Magee and J. Gutkoski;  Edit Motion for Preliminary Injunction and Proposed Order for Preliminary Injunction;  Edit ▓▓▓▓▓▓▓ memorandum in support of Motion for Preliminary Injunction;  Research corporate defendants' registered agent addresses for service and email to S. Magee and J. Gutkoski  Emails from/to J. Gutkoski and K. Olson regarding ▓▓▓▓▓▓▓ finalizing draft for the client; Edit ▓▓▓▓▓▓▓ Memorandum of Law in Support of Motion for Preliminary Injunction;  Edit Motion for Preliminary Injunction and Emergency Motion for Expedited Discovery | 6.40 |
| 4/07/21 | JTG | Attention to various logistical issues in connection with filing. | 1.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                        May 11, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/07/21 | PKZ | ▇▇▇▇▇▇▇ preparation for D. Kline deposition;  Meeting with J. Gutkoski regarding case status and next steps | 2.55 |
| 4/08/21 | PKZ | Review S. Magee deposition outline and add comments;  Attention to document requests for expedited discovery | .80 |
| 4/09/21 | PKZ | File Notice of Appearance | .10 |
| 4/13/21 | SRM | Attention to service ▇▇▇ on defendants; emails with J. Gutkoski and P. Zacharakis regarding same. | .50 |
| 4/13/21 | PKZ | Confirm receipt of service packages and email to J. Gutkoski and S. Magee | .20 |
| 4/14/21 | SRM | Attention to status of service of process; telephone conference with J. Marrow regarding ▇▇▇. | .50 |
| 4/16/21 | SRM | Attention to service of process ▇▇▇; emails with P. Zacharakis regarding same. | .70 |
| 4/20/21 | SRM | Prepare edits to affidavit of service; conference with P. Zacharakis regarding same; emails with opposing counsel regarding service and introduction to case. | 1.30 |
| 4/20/21 | PKZ | Review and edit Affidavit of Service and email to S. Magee;  Draft Notice of Deposition (M. Gajewski);  Email to S. Magee regarding Notices of Deposition;  Draft Request for Production of Documents to Defendants  Email from/to S. Magee regarding Affidavit of Service;  Draft Notice of Deposition (M. Gajewski);  Email to S. Magee regarding Notices of Deposition;  Draft Request for Production of Documents to Defendants; Email to S. Magee and J. Gutkoski regarding status of service on Defendants; Draft and edit Affidavit of Service and prepare all exhibits;  Email to S. Magee regarding draft Affidavit of Service; Meeting with S. Magee regarding serving defendants and Affidavit of Service | 4.05 |
| 4/21/21 | SRM | Conference call with defendants' counsel regarding service issues, expedited discovery schedule; telephone conference with J. Gutkoski regarding same; review service status. | 1.20 |
| 4/21/21 | PKZ | Email from/to K. Olson regarding ▇▇▇▇▇▇▇▇▇▇, The Innovative Technologies Group & Co., Ltd., and G. Israelson  Edit Affidavit of Service and email to S. Magee and J. Gutkoski with comments  Edit Request for Production of Documents  Call with defense counsel, J. Gutkoski and S. Magee, follow up call with J. Gutkoski and S. Magee and edit notes form calls  Open and review returns of service for Blue Sun and The Innovative Technologies Group & Co., Ltd. (Complaint and Initial Motion Paper) | 1.95 |
| 4/22/21 | SRM | Telephone conference with client regarding discovery timing and update regarding call with defense counsel; emails with opposing counsel and J. Gutkoski regarding same; update to J. Marrow regarding ▇▇▇ | .70 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                May 11, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/22/21 | PKZ | Draft Answer to Amended Complaint;  Attend client meeting to discuss ▆▆▆▆▆ and prepare summary of call;  Email to J. Gutkoski and S. Magee regarding Affidavit of Service update | 2.15 |
| 4/23/21 | SRM | Telephone conference with defendants' counsel regarding expedited discovery; review draft stipulation regarding extension of time; prepare for same; telephone conference with J. Gutkoski regarding expedited discovery; review updates from client; provide update to J. Marrow. | 2.10 |
| 4/23/21 | PKZ | Edit Affidavit of Service and email to S. Magee and J. Gutkoski with comments;  Call with J. Gutkoski, S. Magee and opposing counsel regarding expedited discovery schedule, edit notes from call and email to/from S. Magee and J. Gutkoski | 1.40 |
| 4/26/21 | SRM | Finalize and file affidavit of service; emails with P. Zacharakis and J. Gutkowski regarding same. | 1.10 |
| 4/26/21 | PKZ | Finalize cover letter for Affidavit of Service and email to opposing counseling enclosing complete Affidavit of Service package;  Edit Affidavit of Service and update exhibits;  Draft letter to Opposing Counsel regarding Affidavit of Service | 1.65 |
| 4/27/21 | SRM | Telephone conference with P. Zacharakis and J. Gutkoski regarding expedited discovery; emails with clerk ▆▆▆▆▆ review information from P. Zacharakis ▆▆▆▆▆ | .60 |
| 4/27/21 | PKZ | Email from/to J. Gutkoski regarding ▆▆▆▆▆ statutory requirements; Call with S. Magee and J. Gutkoski regarding non-compete research and contacting the clerk; Review and update notes from call with S. Magee and J. Gutkoski;  Non-compete research and email summary/findings to S. Magee and J. Gutkoski | 1.20 |
| 4/28/21 | SRM | Review stipulation regarding extension of time; review notice of motion hearing regarding motion for expedited discovery. | .20 |
| 4/28/21 | PKZ | Research and summarize ▆▆▆▆▆ rules ▆▆▆ ▆▆▆▆▆ regarding timeline of discovery conferences and initial disclosures and email to J. Gutkoski | 1.60 |

**TOTAL PROFESSIONAL SERVICES**            **$ 63,989.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 4/01/21 | Thomson Reuters - West, Online research, 5/5/2021 | 29.68 |
| 4/01/21 | Thomson Reuters - West, Online research, 5/5/2021 | 487.44 |

**TOTAL EXPENSES**            **$ 517.12**

**MATTER TOTAL**            **$ 64,506.62**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                    May 11, 2021

**TOTAL THIS INVOICE**                               **$ 65,542.12**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                                          May 11, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 242803 | 4/09/21 | 73,021.50 | .00 | 73,021.50 |

|  |  |
|---|---|
| Previous Balance | $ 73,021.50 |
| Total Due This Invoice | $ 65,542.12 |
| **TOTAL BALANCE DUE** | **$ 138,563.62** |

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

---

Bill Number   55971
June 15, 2021
File Number  254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

## PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $96,070.00 |
| TOTAL DUE THIS BILL: | $96,070.00 |
| PRIOR BALANCE DUE: | $15,015.00 |
| TOTAL NOW DUE: | $111,085.00 |

**Wiring Information:**
**Cesari and McKenna, LLP**
**Boston Private Bank & Trust Co.**
**Ten Post Office Square**
**Boston, MA  02109**
**Account Number:** ███████
**ABA/Routing Number:** ████████
**Swift Code:** ██████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     55971
June 15, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   May 31, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 05/03/2021 | JTG | CORRESPONDENCE RE: ████████ ATTENTION TO PLEADINGS AND SUPPLEMENTATION ISSUES. | 0.70 Hrs | 650.00 /hr |
| 05/04/2021 | JTG | CONFIRM SERVICE ISSUES; CASE TIME LINE. | 0.80 Hrs | 650.00 /hr |
| 05/06/2021 | JTG | ATTENTION TO DISCOVERY QUESTIONS AND RESULTS OF INTERNAL INVESTIGATION. | 0.60 Hrs | 650.00 /hr |
| 05/07/2021 | JTG | CORR. W/ CLIENT RE: ████████; ATTENTION TO DISCOVERY REQUESTS | 1.60 Hrs | 650.00 /hr |
| 05/10/2021 | JTG | ATTENTION TO PROTECTIVE ORDER, DISCOVERY REQUESTS AND LIKELY DISCOVERY FROM OPPOSING COUNSEL; ATTENTION TO CASE SCHEDULE RULES; CONF. CALL WITH TEAM; REVIEW DRAFT REQUESTS. | 5.20 Hrs | 650.00 /hr |
| 05/11/2021 | JTG | CORR. W/ OPPOSING COUNSEL; ATTENTION TO RULES AND LAW RE: ████████ | 2.80 Hrs | 650.00 /hr |
| 05/12/2021 | JTG | PREPARE AND CONDUCT CONFERENCE WITH OPPOSING COUNSEL RE: PLANNED MOTIONS; ATTENTION TO POTENTIAL GROUNDS FOR MOTIONS. | 2.20 Hrs | 650.00 /hr |
| 05/13/2021 | JTG | INITIAL REVIEW OF MULTIPLE MOTIONS TO DISMISS, AFFIDAVITS AND SUPPORTING MATERIALS FILED BY DEFENDANTS; TEAM AND CLIENT | 7.70 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**        **55971**

|            |     |                                                                                                                                                                              |          |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|----------|
|            |     | EMAILS.                                                                                                                                                                       |          |          |
| 05/14/2021 | JTG | TEAM CALL RE: MOTIONS; FURTHER REVIEW OF FILED MATERIALS AND SCHEDULE; REVIEW CITED CASES AND STATUTES; CALL WITH CLIENT; REVIEW RESEARCH RESULTS FROM TEAM; ATTENTION TO IMPACT ON UPCOMING HEARING. | 6.90 Hrs | 650.00 /hr |
| 05/15/2021 | JTG | ATTENTION TO RESPONSE TO DEFENDANTS' MOTION TO STAY AND OPPOSITION TO OUR MOTION FOR EXPEDITED DISCOVERY; REVIEW CASES CITED BY DEFENDANTS. | 4.80 Hrs | 650.00 /hr |
| 05/16/2021 | JTG | CONTINUED WORK ON OPPOSITION TO STAY MOTION; BEGIN PREPARATION FOR ORAL ARGUMENT AND HEARING. | 7.10 Hrs | 650.00 /hr |
| 05/17/2021 | JTG | WORK WITH TEAM AND CLIENTS TO FINALIZE AND FILE DRAFT OPPOSITION; PREPARE FOR ORAL ARGUMENT AND HEARING ON EXPEDITED RELIEF. | 14.20 Hrs | 650.00 /hr |
| 05/18/2021 | JTG | FINAL PREP FOR AND ARGUE HEARING FOR EXPEDITED RELIEF; CALL WITH TEAM RE: NEXT STEPS; CALL W/ B. MITCHELL. | 10.80 Hrs | 650.00 /hr |
| 05/19/2021 | JTG | EMAILS W/ ███████; PREPARE SUPPL. LETTER FILING WITH COURT; TEAM EMAILS; REVIEW ORDERS FORM THE COURT; PLAN FOLLOW ON STRATEGY; TEAM DISCUSSION; EMAILS TO CLIENT. | 6.60 Hrs | 650.00 /hr |
| 05/20/2021 | JTG | EMAILS WITH CLIENT RE: ██████████████████; ATTENTION TO DISCOVERY REQUESTS; REVISE DRAFTS OF REQUESTS. | 6.40 Hrs | 650.00 /hr |
| 05/21/2021 | JTG | DISTRIBUTE DRAFT DISCOVERY REQUESTS; OBTAIN CLIENT FEEDBACK; CALL WITH CLIENT; ATTENTION TO DEPOSITION STRATEGY; FINALIZE AND HAVE DISCOVERY SERVED. | 6.80 Hrs | 650.00 /hr |
| 05/22/2021 | JTG | REVIEW AND SEND AROUND DEFENDANTS' DISCOVERY REQUESTS; ATTENTION TO COLLECTION PLAN. | 1.30 Hrs | 650.00 /hr |
| 05/23/2021 | JTG | CLIENT AND TEAM EMAILS. | 0.30 Hrs | 650.00 /hr |
| 05/24/2021 | JTG | CALL WITH CLIENT RE: ████████ COLLECTION AND ████████ PRODUCTION ████████; MULTIPLE RELATED EMAILS; ATTENTION TO ██████████████ OPPOSITION BRIEFS; ATTENTION TO PROTECTIVE ORDER OPTIONS; ATTENTION TO POTENTIAL ████████ | 8.40 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                  **BILL NUMBER**     **55971**

| | | | | |
|---|---|---|---|---|
| | | LITIGATION ANALYSIS; RELATED DISCUSSION WITH ████████████ ON CASE ISSUES. | | |
| 05/25/2021 | JTG | ATTENTION TO OPPOSITIONS; CALL WITH CLIENT RE: DOCUMENT SEARCH AND COLLECTION; RELATED EMAILS; DRAFT MESSAGE FOR ████████. | 4.90 Hrs | 650.00 /hr |
| 05/26/2021 | JTG | FURTHER QUESTION AND CHALLENGES RE: DOCUMENT COLLECTION; COURT ORDER RE: EXTENSION FOR OPPOSITIONS; GET VENDOR OPTIONS; ATTENTION TO AUTHORITIES REGARDING ████████████████ ████████████ CALL WITH CLIENT TEAM. | 5.10 Hrs | 650.00 /hr |
| 05/27/2021 | JTG | ATTENTION TO DISCOVERY FOLLOW UP QUESTIONS; ARRANGEMENTS WITH DISCOVERY VENDOR; TEAM CALL WITH VENDOR. ATTENTION TO RESULTS OF COLLECTION EFFORTS TO DATE; WORK ON OPPOSITION OUTLINES TO DEFENDANTS' MOTIONS. | 8.60 Hrs | 650.00 /hr |
| 05/28/2021 | JTG | COMPLETE ARGUMENT OUTLINES FOR ALL DEFENDANTS' MOTIONS AND MATERIALS; RESPOND TO CLIENT EMAILS; BEGIN INDIVIDUAL DEFENDANTS' OPPOSITION BRIEF. | 10.60 Hrs | 650.00 /hr |
| 05/29/2021 | JTG | REVIEW CASES AND LEGAL AUTHORITIES RELATED TO DEFENDANTS' MOTIONS; WORK ON OPPOSITION; ATTENTION TO POTENTIAL DEPOSITION QUESTIONS. | 4.60 Hrs | 650.00 /hr |
| 05/30/2021 | JTG | DRAFT OPPOSITION BRIEF; ATTENTION TO ADDITIONAL DISCOVERY QUESTIONS AND CORRESPONDENCE. | 6.10 Hrs | 650.00 /hr |
| 05/31/2021 | JTG | REVIEW CASE LAW CITED BY DEFENDANTS ON ████████████████ ████████ CLAIMS; CONTINUE WORKING ON DRAFT OPPOSITIONS. | 12.70 Hrs | 650.00 /hr |

                                       **TOTAL SERVICES:**     **$96,070.00**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gutkoski, John T. | 147.80 | 650.00 | $96,070.00 |

                                         **MATTER TOTAL:**     **$96,070.00**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      55971

                                    **TOTAL DUE THIS BILL:**      $96,070.00

**BALANCE PRIOR STATEMENTS**
    55687   05/14/2021                      $15,015.00

**PRIOR BALANCE DUE**                      $15,015.00

                                    **TOTAL NOW DUE:**      $111,085.00

**CESARI AND MCKENNA, LLP**

**One Liberty Square, Suite 310**
**Boston, MA  02109**
**(617) 951-2500**

July 27, 2021

**File Number**    254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

Our records indicate that the following invoices are outstanding:

| Invoice Number | Invoice Date | Balance Due |
|---|---|---|
| 55971 | 06/15/21 | $96,070.00 |
| 56159 | 07/27/21 | $145,575.95 |

**TOTAL DUE, PLEASE PAY THIS AMOUNT ...**    $241,645.95

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

Bill Number   56159
July 27, 2021
File Number  254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

## PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $129,135.00 |
| CURRENT DISBURSEMENTS: | $16,440.95 |
| TOTAL DUE THIS BILL: | $145,575.95 |
| PRIOR BALANCE DUE: | $96,070.00 |
| TOTAL NOW DUE: | $241,645.95 |

**Wiring Information:**
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ▮▮▮▮▮
ABA/Routing Number: ▮▮▮▮▮
Swift Code: ▮▮▮▮▮

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:   56159
July 27, 2021
File Number: 254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA 01757

**SERVICES THROUGH**   **June 30, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                254002  0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 06/01/2021 | JTG | REVISE CORP. DEFENDANTS' OPPOSITION; ATTENTION TO ███ LAW; ATTENTION TO ███ FILES; ATTENTION TO | 7.10 Hrs | 650.00 /hr |
| 06/02/2021 | JTG | ADDITIONAL COMMENTS RE: CORPORATE DEFENDANTS' OPPOSITION; REVISE INDIVIDUAL DEFE'S OPPOSITION; ATTENTION TO DOCUMENT PRODUCTION███; ADDITIONAL COMMENTS RE: CORPORATE DEFENDANTS' OPPOSITION; REVISE INDIVIDUAL DEFE'S OPPOSITION; ATTENTION TO DOC PRODUCTION███ | 13.30 Hrs | 650.00 /hr |
| 06/03/2021 | JTG | REVIEW ADDITIONAL CASES AND LEGAL AUTHORITIES; FINAL COMMENTS ON CORP DEF'S OPPOSITIONS; COMPLETE REVISIONS, OBTAIN COMMENTS AND INCORPORATE INTO INDIVIDUAL DEFS' MOTION OPPOSITION. | 11.30 Hrs | 650.00 /hr |
| 06/04/2021 | JTG | ATTENTION TO DOC PRODUCTION ISSUES; ANALYSIS OF POTENTIAL REPLY BRIEFS BY DEFS. | 3.70 Hrs | 650.00 /hr |
| 06/06/2021 | JTG | ATTENTION TO PROTECTIVE ORDER OPTIONS AND DISCOVERY ISSUES. | 3.10 Hrs | 650.00 /hr |
| 06/08/2021 | JTG | REVIEW OF ███ NOTE AND RELATED ███ CORR. AND MATERIALS; ATTENTION TO DOC. SEARCH RESULTS AND STRATEGIC CALLS; CORP. DEF'S REPLY REQUEST; | 6.80 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                     **BILL NUMBER**      **56159**

|            |     |                                                                                                                                                                                                                              |           |            |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|------------|
|            |     | ATTENTION TO █████ REVIEW.                                                                                                                                                                                                     |           |            |
| 06/09/2021 | JTG | REVIEW DRAFT RESPONSES TO DEFS' DOCUMENT REQUESTS, PROPOSED EDITS; ATTENTION TO PROTECTIVE ORDER; CONTINUE DOCUMENT SORTING █████; ATTENTION TO DEPOSITION SCHEDULE.                                                           | 6.30 Hrs  | 650.00 /hr |
| 06/10/2021 | JTG | TEAM CORR.; REVIEW OF KEY EMAILS AND DOCS. RELATED TO INDIVIDUAL DEFENDANTS' CONDUCT; NOTES FOR DEPOS; CONTINUE DRAFTING PROTECTIVE ORDER.                                                                                     | 5.60 Hrs  | 650.00 /hr |
| 06/11/2021 | JTG | COMPLETE AND FINALIZE DISCOVERY RESPONSES AND OBJECTIONS; COMPLETE AND DISTRIBUTE PROTECTIVE ORDER TO DEFENDANTS; ATTENTION TO KEY DOCUMENTS IDENTIFIED BY TEAM REVIEW; EMAILS WITH CLIENT; REVIEW DEFS' OBJECTION TO OUR DOCUMENT REQUESTS. | 12.20 Hrs | 650.00 /hr |
| 06/12/2021 | JTG | COMMENTS FROM INDIVIDUAL DEFS' COUNSEL RE: PROTECTIVE ORDER; ATTENTION TO █████ DEFS' DOCUMENT PRODUCTIONS.                                                                                                                    | 1.40 Hrs  | 650.00 /hr |
| 06/14/2021 | JTG | ATTENTION TO PRODUCTION OBJECTIONS; REVIEW INITIAL KEY DOCUMENTS PRODUCED AND COMPARE TO COMPLAINT TIMELINE; TEAM STRATEGY CALL FPR REVIEW AND ORGANIZATION OF PRODUCED DOCUMENTS.                                              | 6.90 Hrs  | 650.00 /hr |
| 06/15/2021 | GMM | CALL WITH JTG DISCUSSING POSSIBLE █████ REVIEWING CLIENT                                                                                                                                                                        | 0.50 Hrs  | 495.00 /hr |
| 06/15/2021 | JTG | REVIEW █████ MATERIALS AND CONDUCT STRATEGY CALL WITH █████ QUESTIONS FOR CLIENT; ATTENTION TO REVIEWED DOCUMENT SUMMARIES AND EXAMPLES; NOTES FOR DEPOSITIONS; FINALIZE PROTECTIVE ORDER; IDENTIFY COMPLAINTS WITH DEFS' DOCUMENT PRODUCTIONS AD MEET AND CONFER SESSIONS WITH DEFENSE COUNSEL. | 8.70 Hrs  | 650.00 /hr |
| 06/16/2021 | GMM | REVIEWING CLIENT █████ AND INCLUDED █████; PREPARING QUESTIONS RELATED TO █████; EMAIL CORRESPONDENCE WITH JTG.                                                                                                                 | 1.20 Hrs  | 495.00 /hr |

**CESARI AND MCKENNA, LLP**                                        **BILL NUMBER**      **56159**

| | | | | |
|---|---|---|---|---|
| 06/16/2021 | JTG | CONTINUE ATTENTION TO KEY DOCS PRODUCED BY DEFENDANTS AND ADDRESS DISCOVERY ███ CONCERNS. | 4.30 Hrs | 650.00 /hr |
| 06/17/2021 | JTG | STATUS CALL WITH CLIENT REPS.; ATTENTION TO DISCOVERY DISPUTES AND ███ DEFENDANTS; REVIEW REPLY BRIEFS ON MOTIONS TO DISMISS AND AUTHORITIES CITED; RELATED CORR. WITH CLIENTS. | 6.90 Hrs | 650.00 /hr |
| 06/18/2021 | JTG | BEGIN PREPARING FOR MOTIONS HEARING; ASSEMBLE AND REVIEW RELATED CASES AND CITED AUTHORITIES; ATTENTION TO REVIEW OF DOCS PRODUCED - ███ ███ | 4.80 Hrs | 650.00 /hr |
| 06/19/2021 | JTG | CONTINUE HEARING PREPARATION. | 3.10 Hrs | 650.00 /hr |
| 06/20/2021 | JTG | STUDY OF ███ ███ AND HEARING PREPARATION. | 7.80 Hrs | 650.00 /hr |
| 06/21/2021 | JTG | PREPARE FOR AND ATTEND MEET AND CONFER WITH ENTITY DEFENDANTS; TEAM STRATEGY DISCUSSION; COMPLETE PREPARATION AND ARGUE AGAINST MOTIONS TO DISMISS; FOLLOW UP CALL WITH E. OLSON; ATTENTION TO DOC. ███ | 10.70 Hrs | 650.00 /hr |
| 06/22/2021 | JTG | PREPARE FOR AND LEAD MEET AND CONFER CALL WITH INDIVIDUAL DEFENDANTS REGARDING THEIR DOCUMENT PRODUCTION; RELATED CORR.; ATTENTION TO DEPOSITION TOPICS AND DOCS PRODUCED. | 5.80 Hrs | 650.00 /hr |
| 06/23/2021 | GMM | CONFERENCE CALL WITH CLIENT REGARDING ███ ███ REVIEW CLIENT | 1.00 Hrs | 495.00 /hr |
| 06/23/2021 | JTG | PREPARE FOR AND CALL WITH CLIENT RE: ███ ███ FOLLOW UP DISCUSSION RE: ███ DISCOVERY OPTIONS; DEPOSITION PREPARATION; DISTRIBUTE DRAFT CATEGORIES FOR COMMENT. | 6.90 Hrs | 650.00 /hr |
| 06/24/2021 | JTG | DEPOSITION PREPARATION, NOTICE AND SCHEDULE. | 5.40 Hrs | 650.00 /hr |
| 06/25/2021 | JTG | TEAM MEETING FOR DOCUMENTS AND DEPOSITIONS; CONTINUE ATTENTION TO KEY DOCS; CORR. FROM DEF. COUNSEL; DEPOSITION NOTICES FROM | 6.60 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      **56159**

|  |  |  |  |  |
|---|---|---|---|---|
| | | DEFENDANTS. | | |
| 06/26/2021 | JTG | REVIEW DOCUMENTS FOR DEPOSITIONS. | 4.80 Hrs | 650.00 /hr |
| 06/27/2021 | JTG | CORR. WITH CLIENT RE: ▮▮▮▮▮▮▮▮; ATTENTION TO CATEGORIES AND DOCUMENTS. | 5.70 Hrs | 650.00 /hr |
| 06/28/2021 | GMM | REVIEW CLIENT ▮▮▮▮▮▮; PREPARE TOPICS AND POTENTIAL QUESTIONS RELATED TO DEPOSITIONS; EMAIL CORRESPONDENCE WITH JTG. | 3.30 Hrs | 495.00 /hr |
| 06/28/2021 | JTG | TEAM CALL RE: DEPOSITIONS, EXHIBITS AND DISCOVERY; VIDEO CONF. WITH WITNESS; RELATED STRATEGY DISCUSSION; DEPOSITION PREPARATION. | 10.20 Hrs | 650.00 /hr |
| 06/29/2021 | JTG | CONTINUE DEPOSITION PREPARATION AND QUESTIONS OUTLINE AND REVIEW OF DOCS FOR EXHIBITS. | 11.80 Hrs | 650.00 /hr |
| 06/30/2021 | JTG | FINAL PREP. FOR GAJEWSKI DEPOSITION; REVIEW OF ALL HOT DOCS AND FINAL EXHIBIT SELECTIONS; DECIDE WHAT TO RESERVE FOR ADDITIONAL DEPOSITIONS. | 12.90 Hrs | 650.00 /hr |

                                                **TOTAL SERVICES:**      **$129,135.00**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| McCloskey, G. Matthew | 6.00 | 495.00 | $2,970.00 |
| Gutkoski, John T. | 194.10 | 650.00 | $126,165.00 |

**DISBURSEMENTS:**

| | |
|---|---|
| VERITEXT LEGAL SOLUTIONS;  Video Services 5138491 | $673.00 |
| Target Litigation Consulting, Inc.; CONSULTING FEES 21594 7/9/21 | $15,767.95 |

                                    **TOTAL DISBURSEMENTS:**      **$16,440.95**

                                          **MATTER TOTAL:**      **$145,575.95**

**CESARI AND MCKENNA, LLP**                                        **BILL NUMBER**      **56159**

                                        **TOTAL DUE THIS BILL:**      $145,575.95


**BALANCE PRIOR STATEMENTS**
    55971   06/15/2021                  $96,070.00

**PRIOR BALANCE DUE**              **$96,070.00**

                                        **TOTAL NOW DUE:**      $241,645.95

**5 of 5**

# CESARI AND MCKENNA, LLP
### One Liberty Square, Suite 310
### Boston, MA 02109
### (617) 951-2500

---

Bill Number    56261
August 17, 2021
File Number  254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $138,019.00 |
| CURRENT DISBURSEMENTS: | $1,176.16 |
| TOTAL DUE THIS BILL: | $139,195.16 |
| PRIOR BALANCE DUE: | $145,575.95 |
| TOTAL NOW DUE: | $284,771.11 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ██████
ABA/Routing Number: ███████
Swift Code: ████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     56261
August 17, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   August 9, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                        254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|------|------|-------------|------|------|
| 07/01/2021 | JTG | FINAL PREP AND REVIEW OF POTENTIAL EXHIBITS FOR AND CONDUCT DEPOSITION OF R. GAJEWSKI; EMAILS FROM TEAM AND CLIENT; FOLLOW UP NOTES FOR ADDITIONAL DEPOSITIONS. | 14.90 Hrs | 650.00 /hr |
| 07/02/2021 | JTG | LOGISTICS FOR NEXT WEEK'S DEPOSITIONS; ATTENTION TO BLUE SUN DEPO PREP,; ATTENTION TO DEFENSIVE DEPOSITION ISSUES; TEAM CALL; CALL WITH CLIENT; REVIEW PRODUCED EMAILS AND DOCUMENTS RELATED TO KEY ISSUES: CONTINUE HEARING PREPARATION. | 7.80 Hrs | 650.00 /hr |
| 07/03/2021 | JTG | DEPOSITION PREP AND REVIEW MATERIALS ███████████ | 5.60 Hrs | 650.00 /hr |
| 07/04/2021 | JTG | DEPOSITION PREPARATION. | 4.80 Hrs | 650.00 /hr |
| 07/05/2021 | JTG | PREPARE FOR AND ATTEND █ ███████████; PREPARE FOR BLUE SUN DEPOSITION ███████████ ███████. | 11.20 Hrs | 650.00 /hr |
| 07/06/2021 | JTG | FINAL PREPARATION FOR AND DEPOSE BLUE SUN (LUCAS); TEAM CORRESPONDENCE. | 15.40 Hrs | 650.00 /hr |
| 07/07/2021 | JTG | ATTENTION TO ███████ ISSUES; CORR. AND CALL RE: REVIEW MATERIAL FOR ITG DEP.; PREPARE ███████ FOR ITG. | 6.80 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                        **BILL NUMBER**        **56261**

| 07/08/2021 | JTG | ATTENTION TO ███████ ████████ FILES AND ███████████████; REVIEW E. OLSEN ROUGH TRANSCRIPT; PREPARE FOR AND LEAD DEPOSITION PREP SESSION ██████ ████████████; ATTENTION TO DETAILS LEARNED ████████ CALL WITH E. OLSEN; ADDITIONAL INPUT FOR ITG DEPO.; REVIEW ███████████. | 10.40 Hrs | 650.00 /hr |
| 07/09/2021 | JTG | BEGIN ████████████████████ AND ██████████████████████FOR HEARING AND BRIEF; ATTENTION TO SCHUMANN DEPOS. RESULTS; REVIEW ROUGH TRANSCRIPTS. | 4.70 Hrs | 650.00 /hr |
| 07/10/2021 | JTG | ATTENTION TO EVIDENCE RE: ███████ ███████████████████████ REVIEW CASES. | 4.40 Hrs | 650.00 /hr |
| 07/11/2021 | JTG | EMAILS WITH CLIENT; REVIEW CORR. RELATED TO ███████████ FILES; REVIEW ██████████████████████████ ██████. | 3.40 Hrs | 650.00 /hr |
| 07/12/2021 | JTG | PREPARE FOR AND CALL WITH E. OLSEN; CHECKLIST TO TEAM; ATTENTION TO PROOF REGARDING ██████████████ ATTENTION TO ████████ EVIDENCE FOR HEARING; ATTENTION TO ██████████ AGREEMENTS. | 5.90 Hrs | 650.00 /hr |
| 07/13/2021 | JTG | TRACK █████████ RELATED TO ███████████████ FROM VARIOUS DEFENDANTS; OUTLINE ARGUMENTS; SET UP TEAM CALL ████ █████████████████████; PULL CITED CASES. | 8.80 Hrs | 650.00 /hr |
| 07/14/2021 | JTG | COMMUNICATIONS RE: ██████████; REVIEW CASE LAW FOR ORAL ARGUMENT; CONTINUE REVIEW AND SELECTIONS OF ████████████████████ ███████████ REVIEW OF FINAL TRANSCRIPTS; ATTENTION TO POTENTIAL ████████ ISSUES AND RELATED TESTIMONY; ATTENTION TO ███████████████████ ARGUMENTS; PREPARE FOR ORAL ARGUMENT. | 9.40 Hrs | 650.00 /hr |
| 07/15/2021 | JTG | FURTHER ATTENTION TO ARGUMENTS RE: ████████████████ REVIEW RELATED TESTIMONY AND EVIDENCE; CONTINUE TO PREPARE FOR ORAL ARGUMENT; ORDER ON MOTION | 13.40 Hrs | 650.00 /hr |

**CESARI AND McKENNA, LLP**                                    **BILL NUMBER      56261**

|            |     |                                                                                                                                                                                                         |          |           |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|-----------|
|            |     | TO DISMISS ISSUED; REVIEW ██████ ████████████████ VERIFIED COMPLAINT; SUMMARY FOR CLIENT; TEAM EMAILS; ADAPT ██████████ ███████████ ARGUMENT TO MOTION ███████ REVIEW INDIVIDUAL DEFENDANTS' ████████████████████; REVIEW PROPOSED ORDER OF INJUNCTION. |          |           |
| 07/16/2021 | JTG | FINAL PREPARATION FOR AND THEN ARGUE MOTION FOR PRELIMINARY INJUNCTION; FOLLOW UP DISCUSSIONS WITH TEAM AND CLIENT; PLAN BRIEF OUTLINE AND IDENTIFY NEEDED RESEARCH IN LIGHT OF DEFENDANTS' ARGUMENTS AT HEARING. | 9.30 Hrs | 650.00 /hr |
| 07/18/2021 | JTG | OUTLINE BRIEF SUPPLEMENTING PRIOR SUBMISSIONS; REVIEW PRIOR BRIEFS SUBMITTED BY BOTH SIDES AND DISMISSAL ARGUMENTS AND THEMES; ATTENTION TO EMAIL EVIDENCE; REVIEW ████████████ CASES AND ████████ STANDARDS. | 6.70 Hrs | 650.00 /hr |
| 07/19/2021 | JTG | COMPLETE BRIEF OUTLINE, DISTRIBUTE TO TEAM FOR INPUT AND ASSIGN TASKS REGARDING SECTIONS AND RELATED LEGAL AND FACTUAL RECORD RESEARCH; BEGIN TO DRAFT. | 7.80 Hrs | 650.00 /hr |
| 07/20/2021 | JTG | DRAFT BRIEF; TEAM QUESTIONS AND ATTENTION TO KEY CASES. | 10.10 Hrs | 650.00 /hr |
| 07/21/2021 | JTG | ATTEND TO POTENTIAL ██████████████ INVESTIGATION; EMAILS W/ ████████████; CONTINUE DRAFTING PI SUPPLEMENTAL BRIEF; NOTICE FROM COURT; ATTENTION TO REVENUE LOSS AND HARM ISSUES. | 12.30 Hrs | 650.00 /hr |
| 07/22/2021 | JTG | EDIT BRIEF SECTIONS WRITTEN BY TEAM AND THEN INCORPORATE REVISED SECTIONS INTO OVERALL DRAFT; REVIEW CASES CITED; COMPLETE DRAFT; REVISE ENTIRE BRIEF. | 15.20 Hrs | 650.00 /hr |
| 07/23/2021 | JTG | COMMENTS FROM TEAM AND CALL WITH CLIENT; FINALIZE BRIEF AND WORK WITH TEAM TO FINALIZE AND FILE ALL SUPPORTING MATERIALS INCLUDING REVISED PROPOSED FORM OF ORDER AND DECLARATIONS. | 8.60 Hrs | 650.00 /hr |
| 07/26/2021 | GMM | REVIEWING ████████ DEPOSITION TRANSCRIPT; REVIEWING ██████████████ | 1.70 Hrs | 495.00 /hr |

**CESARI AND MCKENNA, LLP**                             **BILL NUMBER**     **56261**

| Date | Initials | Description | Hours | Rate |
|---|---|---|---|---|
| 07/26/2021 | JTG | CLEAN UP OF VARIOUS ISSUES POST FILINGS. | 1.20 Hrs | 650.00 /hr |
| 07/27/2021 | GMM | CONTINUING REVIEW OF ▮▮▮ DEPOSITION TRANSCRIPT AND ▮▮▮ ▮▮▮▮; PREPARING EMAIL SUMMARY FOR J. GUTKOSKI. | 1.50 Hrs | 495.00 /hr |
| 07/27/2021 | JTG | ATTENTION TO AVAILABLE ▮▮ AND SPECIFIC ▮▮▮▮ | 0.90 Hrs | 650.00 /hr |
| 07/29/2021 | JTG | LETTER FROM INDIVIDUAL DEFENDANTS AND DELIVERY OF R. GAJEWSKI HARD DRIVES; REVIEW ANSWER FILED BY INDIVIDUAL DEFENDANTS; ATTENTION TO MEDIATION REQUIREMENTS BY MAG. JUDGE; DRAFT, REVISE AND SEND SUMMARY TO CLIENT AND TEAM RE: NEXT STEPS ▮▮▮▮▮▮ ▮▮▮▮ | 4.20 Hrs | 650.00 /hr |
| 07/30/2021 | JTG | INITIAL REVIEW OF PRELIMINARY INJUNCTION OPPOSITION BRIEF AND MATERIAL FILED BY BOTH SETS OF DEFENDANTS; REVIEW A FEW OF CASES CITED. | 3.80 Hrs | 650.00 /hr |
| 07/31/2021 | JTG | BEGIN SUMMARY; PLAN REPLY BRIEF. | 2.90 Hrs | 650.00 /hr |

                                                 **TOTAL SERVICES:**     **$138,019.00**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| McCloskey, G. Matthew | 3.20 | 495.00 | $1,584.00 |
| Gutkoski, John T. | 209.90 | 650.00 | $136,435.00 |

**DISBURSEMENTS:**

| | |
|---|---|
| Target Litigation Consulting, Inc.; CONSULTING FEES - Invoice #21760 08/09/2021 | $1,176.16 |

                                         **TOTAL DISBURSEMENTS:**     **$1,176.16**

                                               **MATTER TOTAL:**     **$139,195.16**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      56261**

                                          **TOTAL DUE THIS BILL:      $139,195.16**


**BALANCE PRIOR STATEMENTS**
        56159   07/27/2021                    $145,575.95


**PRIOR BALANCE DUE**                    **$145,575.95**

                                          **TOTAL NOW DUE:      $284,771.11**



# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    56444**
**September 24, 2021**
**File Number  254002**

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $74,685.00 |
| CURRENT DISBURSEMENTS: | $725.00 |
| TOTAL DUE THIS BILL: | $75,410.00 |
| PRIOR BALANCE DUE: | $284,771.11 |
| TOTAL NOW DUE: | $360,181.11 |

Wiring Information:

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    56570**
**October 8, 2021**
**File Number  254002**

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $61,100.00 |
| TOTAL DUE THIS BILL: | $61,100.00 |
| PRIOR BALANCE DUE: | $214,605.16 |
| TOTAL NOW DUE: | $275,705.16 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.

--Eric

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

---

Bill Number    56570
October 8, 2021
File Number   254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $61,100.00 |
| **TOTAL DUE THIS BILL:** | $61,100.00 |
| **PRIOR BALANCE DUE:** | $214,605.16 |
| **TOTAL NOW DUE:** | $275,705.16 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ███████████
ABA/Routing Number: ███████████
Swift Code: ███████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    56570
October 8, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    September 30, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> |
|---|---|---|---|---|
| 09/01/2021 | JTG | CALLS WITH CLIENT RE: ███████; REVIEW DRAFTS OF OUR OFFER; ATTENTION TO ████ ████ CLARIFICATION/RECONSIDERATION; ATTENTION TO DISCOVERY SCHEDULE AND LIMITATIONS | 4.30 Hrs | 650.00 /hr |
| 09/02/2021 | JTG | ATTENTION TO AND CORRESPONDENCE W/ OPPOSING COUNSEL RE: DISCOVERY SCHEDULE; ATTENTION TO CLIENT QUESTIONS; REPORT TO MEDIATOR; REVIEW PI LANGUAGE CHALLENGED BY MOTION FOR CLARIFICATION; ATTENTION TO ████████ IN DISCOVERY PLEADINGS. | 5.60 Hrs | 650.00 /hr |
| 09/03/2021 | JTG | EMAIL EXCHANGES WITH OPPOSING COUNSEL RE: SCHEDULE AND DISCOVERY LIMITS; EMAILS WITH TEAM RE: SAME. | 2.80 Hrs | 650.00 /hr |
| 09/07/2021 | JTG | CONTINUED BACK AND FORTH WITH OPPOSING COUNSEL RE: DISCOVERY LIMITS; ATTENTION TO ████ RESEARCH FROM P. ZACHARAKIS; WORK ON OPPOSITION TO MOTION FOR CLARIFICATION. | 7.70 Hrs | 650.00 /hr |
| 09/08/2021 | JTG | RECEIVE ENTITY DEFENDANTS' PROPOSED CHANGES TO JOINT STATEMENT; RELATED TEAM EMAILS; FINALIZE AND HAVE FILED; ATTENTION TO ████ STATUS; ATTENTION TO | 6.30 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                          **BILL NUMBER**      **56570**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | OPPOSITION TO MOTION. | | | |
| 09/09/2021 | JTG | EMAILS RE: ███████████████; ATTENTION TO OPPOSITION TO CLARIFICATION AND ████████ ████ ATTENTION TO ████████; REVISE DRAFT OF INITIAL DISCLOSURES. | 5.60 Hrs | 650.00 /hr | |
| 09/10/2021 | JTG | FURTHER ATTENTION TO OUR INITIAL DISCLOSURES; CONTINUE DRAFTING OPPOSITION TO MOTION FOR CLARIFICATION. | 8.80 Hrs | 650.00 /hr | |
| 09/11/2021 | JTG | REVISE, FINALIZE AND DISTRIBUTE DRAFT OPPOSITION TO MOTION FOR CLARIFICATION. | 8.40 Hrs | 650.00 /hr | |
| 09/12/2021 | JTG | COMMENTS AND THOUGHTS ON DRAFT OPPOSITION BRIEF; REVIEW ORDERS FROM COURT ███████████; QUESTIONS ON INITIAL DISCLOSURES FROM PLAINTIFF'S SIDE. | 4.10 Hrs | 650.00 /hr | |
| 09/13/2021 | JTG | FINALIZE OPPOSITION AND HAVE FILED; FINAL COMMENTS ON INITIAL DISCLOSURES; REVIEW DEFENDANTS' JOINT INITIAL DISCLOSURES; EMAILS WITH CLIENT ████████. | 2.90 Hrs | 650.00 /hr | |
| 09/14/2021 | JTG | REVIEW SETTLEMENT COUNTEROFFER; RELATED TEAM AND CLIENT EMAILS. | 1.60 Hrs | 650.00 /hr | |
| 09/15/2021 | JTG | TEAM DISCUSSIONS RE: SETTLEMENT COUNTEROFFER; ATTENTION TO REVITALIZED DISCOVERY OPTIONS AND PROCEEDING WITH THE CASE IN CHIEF. | 2.90 Hrs | 650.00 /hr | |
| 09/16/2021 | JTG | CALL WITH CLIENT RE; ███████████; NEXT DISCOVERY STEPS AND ATTENTION TO ████████; TEAM DISCUSSION RE: DISCOVERY; REVIEW PRIOR REQUESTS AND RESPONSES; ATTENTION TO ISSUES SET ASIDE FOR TIME DURING EXPEDITED DISCOVERY AND DEPOSITIONS; DRAFT AND SEND INQUIRY ███████████. | 5.70 Hrs | 650.00 /hr | |
| 09/17/2021 | JTG | TEAM STRATEGY CALL RE: NEXT DISCOVERY TASKS AND ASSIGNMENT OF RESPONSIBILITY; ATTENTION TO RESPONSE TO ███████████; ATTENTION TO JOINT STATEMENT TO MEDIATOR. | 2.10 Hrs | 650.00 /hr | |
| 09/20/2021 | JTG | QUESTIONS RE: ███████████ PI ORDER; FINALIZE AND HAVE | 4.70 Hrs | 650.00 /hr | |

**CESARI AND MCKENNA, LLP**                                                                 **BILL NUMBER**      **56570**

|            |     |                                                                                                                    |          |            |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|----------|------------|
|            |     | EXCHANGED AND FILED JOINT STATEMENT TO MEDIATOR; REVIEW [REDACTED] DISCOVERY SUMMARY BY P. ZACHARAKIS; ATTENTION TO SEARCHES DONE IN DOCS PREVIOUSLY PRODUCED AND REMAINING ISSUES WITH THOSE PRODUCTIONS |          |            |
| 09/21/2021 | JTG | ATTENTION TO DISCOVERY NEXT STEPS.                                                                                  | 1.90 Hrs | 650.00 /hr |
| 09/22/2021 | JTG | ATTENTION TO DEPOSITION FOLLOW-UP STEPS; REVIEW SELECTED PORTIONS FROM PRIOR TRANSCRIPTS.                           | 4.50 Hrs | 650.00 /hr |
| 09/23/2021 | JTG | ATTENTION TO NEW DISCOVERY REQUESTS; FOLLOW UP ON [REDACTED] [REDACTED].                                            | 1.70 Hrs | 650.00 /hr |
| 09/24/2021 | JTG | CONTINUED WORK ON NEW DISCOVERY REQUESTS.                                                                           | 1.30 Hrs | 650.00 /hr |
| 09/27/2021 | JTG | DRAFT LANGUAGE FOR [REDACTED] [REDACTED]; ATTENTION TO STATUS OF UNSEALING ORDER.                                   | 0.80 Hrs | 650.00 /hr |
| 09/29/2021 | JTG | ATTENTION TO [REDACTED] [REDACTED]; MULTIPLE EMAILS FROM CLIENT; REVIEW ORDER.                                      | 3.10 Hrs | 650.00 /hr |
| 09/30/2021 | JTG | PREPARE FOR AND CONDUCT CALL WITH [REDACTED] DETAILS; REVIEW SPREADSHEETS AND DETAILS OF [REDACTED]; DRAFT, REVIEW AND SEND DEMAND TO OPPOSING COUNSEL; REVIEW DRAFT DISCOVERY LETTER RE: [REDACTED]; REVIEW RULES REGARDING OBLIGATION TO SUPPLEMENT DISCOVERY. | 7.20 Hrs | 650.00 /hr |

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  | **TOTAL SERVICES:** | **$61,100.00** |

**SERVICES SUMMARY**

| Gutkoski, John T. | 94.00 | 650.00 | $61,100.00 |
|-------------------|-------|--------|------------|

|  |  |  |  |
|--|--|--|--|
|  |  | **MATTER TOTAL:** | **$61,100.00** |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      56570

**TOTAL DUE THIS BILL:**      $61,100.00

**BALANCE PRIOR STATEMENTS**

| | | |
|---|---|---|
| 56261 | 08/17/2021 | $139,195.16 |
| 56444 | 09/24/2021 | $75,410.00 |

**PRIOR BALANCE DUE**          $214,605.16

**TOTAL NOW DUE:**      $275,705.16

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number    57055
December 14, 2021
File Number    254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

### PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $100,685.00 |
| CURRENT DISBURSEMENTS: | $2,224.75 |
| TOTAL DUE THIS BILL: | $102,909.75 |
| PRIOR BALANCE DUE: | $123,110.30 |
| TOTAL NOW DUE: | $226,020.05 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ██████████
ABA/Routing Number: ██████████
Swift Code: ██████████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    57055
December 14, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    November 30, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                  254002  0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 11/01/2021 | JTG | ATTENTION TO ████ MODELS AND APPROACHES; SET UP CALLS WITH POTENTIAL EXPERTS; REVIEW PROFILES; LEGAL RESEARCH ON ████ OPTIONS AND MEASUREMENTS. | 6.70 Hrs | 650.00 /hr |
| 11/02/2021 | JTG | PREPARE FOR AND CALL WITH STONETURN; ASSEMBLE CASE MATERIALS; ANSWER QUESTIONS; DISCUSSION OF POTENTIAL BUDGET APPROACHES; AND EXPERT TEAM COMPOSITION; DISCUSSION OF POTENTIAL REMEDIES; REVIEW ALTERNATIVE OPTIONS FOR EXPERTS AND PRICES; ATTENTION TO DISCOVERY AND DEPOSITION SCHEDULE. | 5.80 Hrs | 650.00 /hr |
| 11/03/2021 | JTG | DEPOSITION LOGISTICS; FOLLOW UP ON DAMAGES EXPERT BUDGET OPTIONS; REVIEW MATERIALS FOR WITNESS DEPOSITIONS. | 2.80 Hrs | 650.00 /hr |
| 11/04/2021 | JTG | DEPOSITION SCHEDULING NEGOTIATION WITH OPPOSING COUNSEL; TEAM DISCUSSION RE: DEPOSITION PREPARATION AND EXHIBITS; CONTINUE REVIEW OF ████ PRIOR DISCOVERY; RECEIVE AND REVIEW DISCOVERY ORDER FROM COURT. | 6.20 Hrs | 650.00 /hr |
| 11/05/2021 | JTG | DEPOSITION PLANNING. | 1.40 Hrs | 650.00 /hr |
| 11/06/2021 | JTG | REVIEW DRAFT BUDGET FROM STONETURN; RELATED CORRES. | 2.30 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                 **BILL NUMBER**      **57055**

| | | | | |
|---|---|---|---|---|
| 11/08/2021 | JTG | REVIEW AND EVALUATE CONTEMPT OPPOSITION AND SUPPORTING MATERIALS FROM DEFENDANTS; DISTRIBUTE TO TEAM; ███████ ████████; DISTRIBUTE OPPOSITION TO CLIENT WITH RECOMMENDATIONS; DISTRIBUTE DISCOVERY ORDERS TO CLIENT. | 5.60 Hrs | 650.00 /hr |
| 11/09/2021 | JTG | TEAM DISCUSSIONS AND EMAILS RE: COURT ORDERS; ATTENTION TO POTENTIAL REPLY BRIEF AND POSSIBLE SUPPORT FROM UPCOMING DEPOSITIONS; REVIEW PRIOR MOTIONS FOR CLARIFICATION AND MATERIALS SUBMITTED; IDENTIFY █████ DEFENDANTS' ARGUMENTS. | 10.10 Hrs | 650.00 /hr |
| 11/10/2021 | JTG | EMAILS FROM CLIENT RE: ████; BEGIN DRAFTING REPLY BRIEF; ATTENTION TO EILERT DEPOSITION. | 9.80 Hrs | 650.00 /hr |
| 11/11/2021 | JTG | EMAILS WITH CLIENT RE: ███████ DETAILS; REPOSITO REPLY BRIEF AND INCORPORATE DETAILS; CORR.W/ POTENTIAL DAMAGES EXPERT; ATTENTION TO EILERT DEPOSITION MATERIALS. | 11.60 Hrs | 650.00 /hr |
| 11/12/2021 | JTG | DEPOSITION PREPARATION AND WORK ON REPLY BRIEF. | 10.30 Hrs | 650.00 /hr |
| 11/13/2021 | JTG | DEPOSITION PREPARATION. | 6.20 Hrs | 650.00 /hr |
| 11/14/2021 | JTG | REPLY DRAFT. | 5.70 Hrs | 650.00 /hr |
| 11/15/2021 | JTG | COMPLETE REPLY BRIEF AND DISTRIBUTE TO TEAM AND  CLIENT FOR COMMENTS AND INPUT; EILERT DEP. PREP. | 12.60 Hrs | 650.00 /hr |
| 11/16/2021 | JTG | FINAL PREPARATION AND DEPOSE A. EILERT; REVIEW COMMENTS ON REPLY BRIEF. | 13.20 Hrs | 650.00 /hr |
| 11/17/2021 | JTG | FINALIZE AND WORK WITH TEAM TO FILE REPLY BRIEF AND MATERIALS; ATTENTION TO GLENISTER MATERIALS AND POTENTIAL EXHIBITS. | 9.20 Hrs | 650.00 /hr |
| 11/18/2021 | JTG | GLENISTER DEPOSITION PREPARATION; SELECTION OF POTENTIAL EXHIBITS; DETAILS OF ████████ ███████ | 10.40 Hrs | 650.00 /hr |
| 11/19/2021 | JTG | FINAL PREPARATION FOR AND CONDUCT DEPOSITION OF R. GLENISTER. | 11.70 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                          **BILL NUMBER        57055**

| | | | | |
|---|---|---|---|---|
| 11/22/2021 | JTG | ATTENTION TO DAMAGES QUESTIONS AND TO SCHEDULE; ATTENTION TO LIMITATIONS AND PERMISSIONS IN DISCOVERY ORDER; PLANNING FOR REMAINING DEPOSITIONS; ATTENTION TO PLEADING DEADLINE. | 4.80 Hrs | 650.00 /hr |
| 11/24/2021 | JTG | FURTHER ATTENTION TO ██████████ ISSUES. | 3.30 Hrs | 650.00 /hr |
| 11/29/2021 | JTG | EMAILS WITH CLIENT; ATTENTION TO EXPERT BUDGET; ATTENTION TO DISCOVERY ISSUES. | 2.10 Hrs | 650.00 /hr |
| 11/30/2021 | JTG | ATTENTION TO NEXT DISCOVERY ISSUES UNDER LIMITS SET BY COURT, TIMING AND INPUT FROM DAMAGES EXPERT; ATTENTION TO ██████ MOTION TO COMPEL; REVIEW MATERIALS ████████ | 3.10 Hrs | 650.00 /hr |

                                                           **TOTAL SERVICES:        $100,685.00**

**SERVICES SUMMARY**

Gutkoski, John T.                154.90        650.00        $100,685.00

**DISBURSEMENTS:**

Target Litigation Consulting, Inc.; CONSULTING FEES          $725.00
22037 10/11/21

Target Litigation Consulting, Inc.; CONSULTING FEES          $725.00
22174 11/07/21

Target Litigation Consulting, Inc.; CONSULTING FEES          $774.75
12/08/2021 22316

                                    **TOTAL DISBURSEMENTS:        $2,224.75**

                                           **MATTER TOTAL:        $102,909.75**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      57055**

                                        **TOTAL DUE THIS BILL:        $102,909.75**


**BALANCE PRIOR STATEMENTS**
         56782   11/08/2021                    $123,110.30

**PRIOR BALANCE DUE**                    **$123,110.30**

                                    **TOTAL NOW DUE:        $226,020.05**

# CESARI AND MCKENNA, LLP

### One Liberty Square, Suite 310
### Boston, MA 02109
### (617) 951-2500

---

**Bill Number    57216**
**January 7, 2022**
**File Number   254002**

**KPM Analytics North America Corporation**
**113 Cedar Street Suite S3**
**Milford, MA  01757**

### PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $72,735.00 |
| **CURRENT DISBURSEMENTS:** | $1,832.60 |
| **TOTAL DUE THIS BILL:** | $74,567.60 |
| **PRIOR BALANCE DUE:** | $102,909.75 |
| **TOTAL NOW DUE:** | $177,477.35 |

**Wiring Information:**
**Cesari and McKenna, LLP**
**Boston Private Bank & Trust Co.**
**Ten Post Office Square**
**Boston, MA  02109**
**Account Number:** ███
**ABA/Routing Number:** ███
**Swift Code:** ███

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     57216
January 7, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH     December 31, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> |
|---|---|---|---|---|
| 12/01/2021 | JTG | ATTENTION TO NEXT LEVEL OF CORPORATE DISCOVERY AND FINANCIAL INFORMATION; CALL WITH CLIENT. | 4.80 Hrs | 650.00 /hr |
| 12/02/2021 | JTG | WORK WITH DAMAGES EXPERT RE: BUDGET AND RETENTION AGREEMENT; ATTENTION TO DRAFT DISCOVERY REQUESTS | 5.40 Hrs | 650.00 /hr |
| 12/03/2021 | JTG | INTRODUCTION OF CLIENT AND EXPERT AND RELATED CORR.; REVISE DISCOVERY LIST; ATTENTION TO AVAILABLE DEPOSITION OPTIONS. | 5.70 Hrs | 650.00 /hr |
| 12/06/2021 | JTG | TEAM EMAILS; ATTENTION TO NEW DISCOVERY. | 6.10 Hrs | 650.00 /hr |
| 12/07/2021 | JTG | CORR. WITH CLIENT AND EXPERT. | 0.80 Hrs | 650.00 /hr |
| 12/08/2021 | JTG | FINALIZE RETENTION LETTER FOR EXPERT; TEAM EMAILS; ATTENTION TO RELATED DISCOVERY. | 4.20 Hrs | 650.00 /hr |
| 12/09/2021 | JTG | SEND INFORMATION TO EXPERTS; ATTENTION TO PROTECTIVE ORDER; RELATED EMAILS. | 2.60 Hrs | 650.00 /hr |
| 12/10/2021 | JTG | REVIEW GLENNISTER TRANSCRIPT; BEGIN PREP FOR MOTION TO COMPEL HEARING. | 4.40 Hrs | 650.00 /hr |
| 12/12/2021 | JTG | HEARING PREP. | 5.10 Hrs | 650.00 /hr |
| 12/13/2021 | JTG | PLAN MEETING WITH DAMAGES EXPERTS; ASSEMBLE NOTES; CONTINUE HEARING PREP. | 7.80 Hrs | 650.00 /hr |
| 12/14/2021 | JTG | BRIEF REVIEW OF EILERT TRANSCRIPT; PREPARE FOR HEARING; RESCHEDULE | 8.70 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                     **BILL NUMBER**      **57216**

| | | WITH EXPERTS. | | |
|---|---|---|---|---|
| 12/15/2021 | JTG | FINAL PREP FOR ATTEND AND ARGUE MOTION TO COMPEL AND MOTION FOR CLARIFICATION; FOLLOW UP DISCUSSIONS WITH TEAM AND CLIENT. | 9.70 Hrs | 650.00 /hr |
| 12/16/2021 | JTG | WORK WITH TEAM RE: SEARCH OF PRODUCED HARD DRIVES; PREPARE FOR AND LEAD TEAM CALL WITH DAMAGES EXPERTS; ATTENTION TO DISCOVERY MATERIALS TO PROVIDE TO EXPERTS. | 7.10 Hrs | 650.00 /hr |
| 12/17/2021 | JTG | REVIEW MOTION TO COMPEL ORDER AND REVISED INJUNCTION; CORR. WITH CLIENT; TEAM EMAILS; ATTENTION TO ███████████ NEW ORDER. | 6.80 Hrs | 650.00 /hr |
| 12/19/2021 | JTG | REVISE DRAFT DISCOVERY AND SUBPOENA REQUESTS. | 3.60 Hrs | 650.00 /hr |
| 12/20/2021 | JTG | WORK WITH TEAM AND VENDOR ON DISCOVERY REVIEW, SUBPOENA AND REQUESTS. | 7.30 Hrs | 650.00 /hr |
| 12/21/2021 | JTG | CONTINUE WORK WITH VENDOR RE: REVIEW OF ELECTRONIC MATERIALS AND ON ADDITIONAL REQUESTS; ██████████ ███████████████ | 6.40 Hrs | 650.00 /hr |
| 12/22/2021 | JTG | CONTINUE WITH ELECTRONIC DISCOVERY REVIEW ISSUES. | 3.80 Hrs | 650.00 /hr |
| 12/23/2021 | JTG | REVIEW REVISED SUBPOENA TO MICHELLE GAJEWSKI; REVIEW REPORT ON VIDEOS AND OTHER MEDIA PRODUCED; FOLLOW UP INSTRUCTIONS. | 3.90 Hrs | 650.00 /hr |
| 12/28/2021 | JTG | COMMENTS ON SUBPOENA AND OTHER REQUESTS. | 4.50 Hrs | 650.00 /hr |
| 12/29/2021 | JTG | FINALIZE AND WORK WITH TEAM TO SERVE SUBPOENA | 2.10 Hrs | 650.00 /hr |
| 12/30/2021 | JTG | CORR. WITH OPPOSING COUNSEL AND TEAM. | 1.10 Hrs | 650.00 /hr |

                                                    **TOTAL SERVICES:**      **$72,735.00**

**SERVICES SUMMARY**

Gutkoski, John T.              111.90         650.00          $72,735.00

**DISBURSEMENTS:**

VERITEXT; DEPOSITION TRANSCRIPTS              $1,832.60
12/14/2021 ██████

                                        **TOTAL DISBURSEMENTS:**      **$1,832.60**

2 of 4

**CESARI AND MCKENNA, LLP**                                              **BILL NUMBER**        57216

**MATTER TOTAL:**          $74,567.60

**CESARI AND MCKENNA, LLP**                    **BILL NUMBER**        57216

                    **TOTAL DUE THIS BILL:**        <u>$74,567.60</u>


**BALANCE PRIOR STATEMENTS**
      57055   12/14/2021                    $102,909.75

**PRIOR BALANCE DUE**              **$102,909.75**

                    **TOTAL NOW DUE:**        $177,477.35

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number   56782
November 8, 2021
File Number   254002

**KPM Analytics North America Corporation**
**113 Cedar Street Suite S3**
**Milford, MA  01757**

<u>PROFESSIONAL SERVICES</u>

| | |
|---|---|
| **CURRENT SERVICES:** | $123,110.00 |
| **CURRENT DISBURSEMENTS:** | <u>$0.30</u> |
| **TOTAL DUE THIS BILL:** | <u>$123,110.30</u> |
| **PRIOR BALANCE DUE:** | $136,510.00 |
| **TOTAL NOW DUE:** | $259,620.30 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ███████
ABA/Routing Number: ███████
Swift Code: ███████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    56782
November 8, 2021
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    October 31, 2021**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 10/01/2021 | JTG | ATTENTION TO DISCOVERY RESPONSES AND DOCS RE: ███████ REVIEW EXHIBITS ████ | 4.30 Hrs | 650.00 /hr |
| 10/04/2021 | JTG | EMAILS FROM AND TO OPPOSING COUNSEL AND WITH CLIENT; INVESTIGATE ████████ OPTIONS. | 6.10 Hrs | 650.00 /hr |
| 10/05/2021 | JTG | ATTENTION TO █████████ INITIAL DISCLOSURES; FOLLOW UP ON P. ZACHARAKIS'S REVIEW; DIG INTO ████████; ATTENTION TO DEMAND LETTER FOR DEFENDANTS RE: ████████; ORDER FROM COURT DENYING MOTION FOR CLARIFICATION; RELATED TEAM AND CLIENT EMAILS; FOLLOW UP EMAIL FROM DEF. COUNSEL. | 7.60 Hrs | 650.00 /hr |
| 10/06/2021 | JTG | EMAIL TO OPPOSING COUNSEL DEMANDING MEET AND CONFER; RESPONSES; INVESTIGATE ████████ INVESTIGATE ████████ | 4.60 Hrs | 650.00 /hr |
| 10/07/2021 | JTG | PREPARE FOR AND CONDUCT MEET AND CONFER WITH OPPOSING COUNSEL; TEAM DISCUSSIONS AND EMAIL TO | 7.10 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**       **56782**

CLIENT; ATTENTION TO STRATEGIC
CHOICES; INVESTIGATE JOINT RESPONSE
TO NEW MOTION AND IN SUPPORT OF
OUR OWN MOTION FOR CONTEMPT OR
TO SHOW CAUSE; INVESTIGATE ███████
███████████████████████████████

| Date | | Description | Hours | Rate |
|------|------|------|------|------|
| 10/08/2021 | JTG | PREPARE FOR AND CONDUCT CALL WITH CLIENT; BEGIN OUTLINING MOTION FOR CONTEMPT; CONSULT PROCEDURE TREATISE AND AUTHORITIES. | 4.80 Hrs | 650.00 /hr |
| 10/11/2021 | JTG | REVIEW ██████████████████████ ████████ ADMISSIONS; RECEIVE, REVIEW AND DISTRIBUTE MOTION FOR SECOND CLARIFICATION; REVIEW EXHIBITS AND DECLARATIONS IN SUPPORT THEREOF. | 6.90 Hrs | 650.00 /hr |
| 10/12/2021 | JTG | IDENTIFY RESEARCH NEEDS FOR MOTION/OPPOSITION; TEAM EMAILS ON DEF'S MOTION AND STRATEGIES FOR RESPONSE; TURN BACK TO OPTIONS ON NEXT DISCOVERY STEPS AND PURSUING ███████████████████████████; REVIEW LUCAS TRANSCRIPT AND RELATED EMAILS. | 10.20 Hrs | 650.00 /hr |
| 10/13/2021 | JTG | GO THROUGH GAJEWSKI AND BLUE SUN DEPO TRANSCRIPT AND EXHIBITS; ███████████████████████████ ███████████████████████████ | 8.40 Hrs | 650.00 /hr |
| 10/14/2021 | JTG | INPUT FROM TEAM RE: RESEARCH FOR MOTION/OPPOSITION; REVIEW CASES ██████████████████████; CONTINUE ███████ REVIEW FOR OUTSTANDING/UNANSWERED ISSUES AND DISCOVERY FOLLOWUP; ATTENTION TO ███████████ UNANSWERED DISCOVERY. | 8.80 Hrs | 650.00 /hr |
| 10/15/2021 | JTG | TEAM EMAILS RE: ████████████ ███████ ATTENTION TO OPPOSITION STRATEGY; REVIEW ███████████████████████████ ███████████████████████████ | 7.70 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                **BILL NUMBER**      **56782**

| | | | | |
|---|---|---|---|---|
| 10/16/2021 | JTG | DEVELOP OUTLINE FOR BRIEF IN OPPOSITION AND IN SUPPORT FOR CONTEMPT MOTION; IDENTIFY ███████ ████████ REVIEW ███████ | 5.70 Hrs | 650.00 /hr |
| 10/18/2021 | JTG | CORR. RE: ████████████ ████████████ ATTENTION TO CASE LAW FOR OUR BRIEF; WORK ON LEGAL ARGUMENTS FOR OUR BRIEF; EMAILS WITH CLIENT AND FOLLOWUP ON ████████████ REVIEW EMAIL RECORD ████████████ | 8.50 Hrs | 650.00 /hr |
| 10/19/2021 | JTG | CORR. FROM DEFENDANTS RE: DISCOVERY PRODUCTION CHALLENGEE; REVIEW RESEARCH FROM P. ZACHARAKIS ON ████████ AND RELATED QUESTIONS; INCORPORATE ███████ INTO OUTLINE; BEGIN DRAFTING BRIEF. | 10.20 Hrs | 650.00 /hr |
| 10/20/2021 | JTG | CORR. W/ ██████ AND OTHERS RE: DOCUMENTATION OF ████████ WORK ON BRIEF. | 11.60 Hrs | 650.00 /hr |
| 10/21/2021 | JTG | CONTINUE TO DEVELOP DRAFT BRIEF; FOLLOW UP FROM TEAM ON ████████ WITH DEFENDANTS. | 12.20 Hrs | 650.00 /hr |
| 10/22/2021 | JTG | COMPLETE AND REVISE DRAFT BRIEF/OPPOSITION; TEAM EMAILS; REVIEW DRAFT OLSON DECLARATION AND LOOK AT POTENTIAL EXHIBITS TO USE; CORR. WITH COURT CLERK; REVIEW SCHEDULING ORDER ISSUED BY COURT AND ASSIGNMENT TO MAGISTRATE JUDGE. | 14.90 Hrs | 650.00 /hr |
| 10/23/2021 | JTG | REVISE BRIEF; ████████████ ████████ ATTENTION TO FORM OF RELIEF SOUGHT, PROPOSED FORM OF ORDER AND COVER MOTION. | 9.60 Hrs | 650.00 /hr |
| 10/24/2021 | JTG | FINALIZE BRIEF ████████████; REVISE DECLARATION. | 6.70 Hrs | 650.00 /hr |
| 10/25/2021 | JTG | INCORPORATE COMMENTS AND | 10.60 Hrs | 650.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      56782**

|            |     |                                                                                                                                                                                                     |          |            |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|------------|
|            |     | COMPLETE BRIEF; FINALIZE FORM OF PROPOSED ORDER AND FORM OF RELIEF; ADDRESS ISSUES ███████ ███████████; FINALIZE COVER MOTION; MULTIPLE TEAM EMAILS; CONFIRM FILING OF ALL MATERIALS.                 |          |            |
| 10/26/2021 | JTG | ATTENTION TO SELECTION OF DAMAGES EXPERT AND OPTIONS; FOLLOW UP WITH ████████ INVESTIGATION ████████; TEAM EMAIL RE: DISCOVERY OPTIONS; ATTENTION TO DEPOSING EILERT AND GLENISTER.                   | 6.40 Hrs | 650.00 /hr |
| 10/27/2021 | JTG | FEEDBACK ON CONTENTS OF DRIVES; FINALIZE DEPO NOTICES FOR EILERT AND GLENISTER; ATTENTION TO NEXT WAVE OF DISCOVERY.                                                                                  | 5.20 Hrs | 650.00 /hr |
| 10/28/2021 | JTG | ATTENTION TO POTENTIAL EXPERTS AND NEXT WAVE OF DISCOVERY REQUESTS; QUESTIONS OF GAJEWSKI DISK DRIVE MATERIALS.                                                                                       | 5.50 Hrs | 650.00 /hr |
| 10/29/2021 | JTG | CONVERSATIONS WITH POSSIBLE ████████ EXPERTS; WORK ON NEW DISCOVERY AND DOC. REQUESTS FOR DEFENDANTS; ATTENTION TO ████████████ WHEN ADDITIONAL EVIDENCE WILL BE AVAILABLE.                           | 5.80 Hrs | 650.00 /hr |

**TOTAL SERVICES:      $123,110.00**

**SERVICES SUMMARY**

| Gutkoski, John T. | 189.40 | 650.00 | $123,110.00 |
|-------------------|--------|--------|-------------|

**DISBURSEMENTS:**

| U.S. Courts: PACER; SEARCH FEE ██████ 08/17/21 | $0.30 |
|-----------------------------------------------|-------|

**TOTAL DISBURSEMENTS:         $0.30**

**MATTER TOTAL:      $123,110.30**

**CESARI AND MCKENNA, LLP**                                      **BILL NUMBER     56782**

**TOTAL DUE THIS BILL:**     <u>**$123,110.30**</u>

**BALANCE PRIOR STATEMENTS**

    56444   09/24/2021            $75,410.00
    56570   10/08/2021            $61,100.00

**PRIOR BALANCE DUE**          **$136,510.00**

**TOTAL NOW DUE:**     $259,620.30

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

Bill Number   58332
June 10, 2022
File Number   254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

### PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $117,652.50 |
| **CURRENT DISBURSEMENTS:** | $10,965.60 |
| **TOTAL DUE THIS BILL:** | $128,618.10 |
| **PRIOR BALANCE DUE:** | $345,972.98 |
| **TOTAL NOW DUE:** | $474,591.08 |

**Wiring Information:**
**Cesari and McKenna, LLP**
**Boston Private Bank & Trust Co.**
**Ten Post Office Square**
**Boston, MA  02109**
**Account Number:** ▮▮▮▮▮▮▮
**ABA/Routing Number:** ▮▮▮▮▮▮▮
**Swift Code:** ▮▮▮▮▮▮

# CESARI AND MCKENNA, LLP
**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:      58332
June 10, 2022
File Number:  254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH**    **May 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002  0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 05/01/2022 | JTG | DEPOSITION PREPARATION, | 5.00 Hrs | 675.00 /hr |
| 05/02/2022 | JTG | ITG DEPOSITION PREP AND WORK ON EXPERT MATERIALS. | 12.60 Hrs | 675.00 /hr |
| 05/03/2022 | JTG | FINAL PREP FOR AND DEPOSE ITG/WILT; ATTENTION TO DISCOVERY MATTERS. | 10.80 Hrs | 675.00 /hr |
| 05/04/2022 | JTG | PREPARE ███ ████ WITH RON GEIS; PREPARE FOR DEPOSITION OF DOUG EVANS; RELATED DISCOVERY COMPLETION ISSUES. | 11.20 Hrs | 675.00 /hr |
| 05/05/2022 | JTG | FINAL PREP FOR AND DEPOSE DOUGLAS EVANS; ATTENTION TO EXPERT REPORT MATTERS; REMAINING DISCOVERY ISSUES. | 9.20 Hrs | 675.00 /hr |
| 05/06/2022 | JTG | PREPARE FOR AND DEFEND RON GEIS DEPOSITION; EXCHANGES WITH OPPOSING SIDE; ATTENTION TO EXPERT REPORT PREP. | 7.60 Hrs | 675.00 /hr |
| 05/08/2022 | JTG | ATTENTION TO EXPERT REPORT AND ███████. | 4.40 Hrs | 675.00 /hr |
| 05/09/2022 | JTG | TEAM CONFERENCE CALL; DAMAGES WORK; PREPARE FOR AND CONDUCT STATUS CONF.; CLIENT EMAILS. | 6.30 Hrs | 675.00 /hr |
| 05/10/2022 | JTG | EXPERT AND DAMAGES ISSUES; TEAM EMAILS. | 3.70 Hrs | 675.00 /hr |
| 05/11/2022 | JTG | EDITS TO SUPPL. INTERROGATORY RESPONSES; ATTENTION TO ███ ISSUES. | 4.20 Hrs | 675.00 /hr |
| 05/13/2022 | JTG | CONDUCT CALL WITH AND ATTENTION TO EXPERTS AND REPORT QUESTIONS AND NEEDED MATERIALS. | 5.70 Hrs | 675.00 /hr |
| 05/14/2022 | JTG | ATTENTION TO SUPPL. | 2.90 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                    **BILL NUMBER        58332**

| | | | | |
|---|---|---|---|---|
| | | INTERROGATORIES. | | |
| 05/16/2022 | JTG | ATTENTION TO DEPOSITION ISSUES AND DAMAGES PROOF ISSUES. | 3.30 Hrs | 675.00 /hr |
| 05/17/2022 | JTG | REVIEW AND COMMENTS ON DRAFT EXPERT REPORT; ATTENTION TO FURTHER EVIDENCE NEEDED; ATTENTION TO SUPPL. INTERR. INFORMATION | 8.30 Hrs | 675.00 /hr |
| 05/18/2022 | JTG | WORK ON EXPERT REPORT; TEAM FEEDBACK; CORR. WITH EXPERTS; ATTENTION TO DEPO EVIDENCE; ATTENTION TO SUPPL. INT. ANSWERS; ATTENTION TO ▇▇▇▇ LETTER RESPONSE. | 11.80 Hrs | 675.00 /hr |
| 05/19/2022 | JTG | EXPERT REPORT AND DAMAGES ISSUES. | 7.60 Hrs | 675.00 /hr |
| 05/20/2022 | JTG | REVIEW AND COMMENTS ON EXPERT REPORT ISSUES. | 7.80 Hrs | 675.00 /hr |
| 05/21/2022 | JTG | REVIEW AND REVISE LATEST DRAFT REPORT; DETAILED CALL WITH EXPERT; REVIEW CITED EVIDENCE. | 11.60 Hrs | 675.00 /hr |
| 05/22/2022 | JTG | WORK ON EXPERT REPORT; VARIOUS TEAM EMAILS AND CORR. WITH EXPERT TEAM AND CLIENT. | 10.60 Hrs | 675.00 /hr |
| 05/23/2022 | JTG | COMMENTS ON REPORT REVISIONS; CALLS WITH EXPERT; FINAL REVIEW; FOLLOW UP WITH TEAM AFTER CLIENT CALL; ATTENTION TO EXHIBITS; FINAL REVIEW AND SIGNOFF. | 13.20 Hrs | 675.00 /hr |
| 05/24/2022 | JTG | DRAFT, REVISE AND FINALIZE ▇▇▇▇ RESPONSE LETTER; ATTENTION TO ▇▇▇▇ FOR CLIENT. | 2.20 Hrs | 675.00 /hr |
| 05/25/2022 | JTG | ATTENTION TO REPORT RELATED ISSUES AND QUESTIONS; WORK ON SUPPL.NT. RESPONSES. | 2.70 Hrs | 675.00 /hr |
| 05/27/2022 | JTG | REVIEW ▇▇▇▇ ▇▇▇▇ FOR SUPPL.. INTERR. RESPONSES. | 5.30 Hrs | 675.00 /hr |
| 05/31/2022 | JTG | CONTINUE REVIEW ▇▇▇▇ ▇▇▇▇ SUPPLEMENTING INTERROGATORIES; ATTENTION TO APPLICATION  NOTES PRODUCTION ISSUES. | 6.30 Hrs | 675.00 /hr |

                                      **TOTAL SERVICES:        $117,652.50**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gutkoski, John T. | 174.30 | 675.00 | $117,652.50 |

**CESARI AND MCKENNA, LLP**                                              **BILL NUMBER**       **58332**

**DISBURSEMENTS:**

StoneTurn Group, LLP; EXPERT FEE Invoice 13929          $8,173.50
05/27/2022

Target Litigation Consulting, Inc.; CONSULTING FEES      $2,792.10
Invoice 23182 Services through 05/31/2022

                                    **TOTAL DISBURSEMENTS:**     **$10,965.60**

                                          **MATTER TOTAL:**     **$128,618.10**

**CESARI AND MCKENNA, LLP**                                          **BILL NUMBER**      58332

**TOTAL DUE THIS BILL:**      $\underline{\$128,618.10}$

**BALANCE PRIOR STATEMENTS**
    57845   04/06/2022                   $146,050.00
    58101   05/05/2022                   $199,922.98

**PRIOR BALANCE DUE**                   $345,972.98

**TOTAL NOW DUE:**      $474,591.08

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

---

Bill Number    58966
September 9, 2022
File Number   254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

## PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $85,387.50 |
| TOTAL DUE THIS BILL: | $85,387.50 |
| PRIOR BALANCE DUE: | $181,775.60 |
| TOTAL NOW DUE: | $267,163.10 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ■■■■■
ABA/Routing Number: ■■■■■
Swift Code: ■■■■

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    58966
September 9, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    August 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 08/01/2022 | JTG | ATTENTION TO ███████████ DAMAGES ISSUES AND DEPOSITION PREP. | 6.10 Hrs | 675.00 /hr |
| 08/02/2022 | JTG | REVIEW OF EXPERT REPORT ████████████ AND ████████ SUPPORTING MATERIALS. | 8.40 Hrs | 675.00 /hr |
| 08/03/2022 | JTG | EXPERT DEPOSITION PREPARATION | 5.90 Hrs | 675.00 /hr |
| 08/04/2022 | JTG | PREPARE FOR DEFENDING EXPERT DEPOSITION; TEAM CALL WITH ██ ZOLTOWSKI AND STONETURN TEAM; ████████████ | 9.60 Hrs | 675.00 /hr |
| 08/05/2022 | JTG | FINAL PREPARATION FOR AND DEFEND ZOLTOWSKI DEPOSITION; FOLLOW UP DISCUSSIONS. | 7.20 Hrs | 675.00 /hr |
| 08/09/2022 | JTG | CALL WITH E. OLSON. | 1.10 Hrs | 675.00 /hr |
| 08/11/2022 | JTG | ATTENTION TO ███████████ ████████████ STRATEGIC OPTIONS. | 5.30 Hrs | 675.00 /hr |
| 08/18/2022 | JTG | CALL WITH OPPOSING COUNSEL; TEAM AND CLIENT EMAILS; ATTENTION TO LEGAL AUTHORITIES REGARDING THEORIES AND ████████ DEFENDANTS' POSITIONS. | 5.60 Hrs | 675.00 /hr |
| 08/19/2022 | JTG | READ AND REVIEW ITG MOTION AND SUPPORTING MATERIALS. | 6.60 Hrs | 675.00 /hr |
| 08/20/2022 | JTG | WORK ON PLANNING OPPOSITION TO SJ MOTION FROM ITG. | 3.40 Hrs | 675.00 /hr |
| 08/21/2022 | JTG | REVIEW TRANSCRIPTS CITED BY ITG'S MOTION PAPERS. | 3.60 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                      **BILL NUMBER**        **58966**

| | | | | |
|---|---|---|---|---|
| 08/22/2022 | JTG | ATTENTION TO SJ MOTION AND OPPOSITION; EMAILS WITH TEAM AND CLIENT; EMAILS WITH OPPOSING COUNSEL REGARDING NEW MOTION ON INJUNCTION. | 8.10 Hrs | 675.00 /hr |
| 08/23/2022 | JTG | TEAM CALL RE; SJ OPPOSITION; REVIEW OF LAW; REVIEW OF RECORD MATERIALS; EMAILS WITH OPPOSING COUNSEL REGARDING INJUNCTION MOTION. | 8.30 Hrs | 675.00 /hr |
| 08/24/2022 | JTG | ATTENTION TO NEW INJUNCTION MOTION; TEAM EMAILS RE: SAME. | 7.30 Hrs | 675.00 /hr |
| 08/25/2022 | JTG | ATTENTION TO EVIDENCE TO COUNTER AND OPPOSE BOTH MOTIONS BY DEFENDANTS; CALL WITH B. MITCHELL; ATTENTION TO BUDGET AND STRATEGIC OPTIONS. | 8.50 Hrs | 675.00 /hr |
| 08/26/2022 | JTG | ATTENTION TO SJ AND INJUNCTION MOTION OPPOSITIONS. | 7.10 Hrs | 675.00 /hr |
| 08/28/2022 | JTG | WORK ON SJ MOTION AND REVIEW OF RECORD EVIDENCE. | 4.40 Hrs | 675.00 /hr |
| 08/29/2022 | JTG | CALL WITH TEAM AND ATTENTION TO INJUNCTION MOTION. | 6.70 Hrs | 675.00 /hr |
| 08/30/2022 | JTG | ATTENTION TO SJ AND INJUNCTION OPPOSITIONS. | 6.10 Hrs | 675.00 /hr |
| 08/31/2022 | JTG | ATTENTION TO OPPOSITIONS. | 7.20 Hrs | 675.00 /hr |

**TOTAL SERVICES:**        **$85,387.50**

**SERVICES SUMMARY**

Gutkoski, John T.                    126.50        675.00        $85,387.50

**MATTER TOTAL:**        **$85,387.50**

**CESARI AND MCKENNA, LLP**                                              **BILL NUMBER        58966**

                              **TOTAL DUE THIS BILL:**        <u>$85,387.50</u>


**BALANCE PRIOR STATEMENTS**
    58332   06/10/2022                    $28,618.10
    58601   07/18/2022                    $83,902.50
    58733   08/11/2022                    $69,255.00


**PRIOR BALANCE DUE**                    **$181,775.60**

                              **TOTAL NOW DUE:**        <u>$267,163.10</u>



Green Legal Technology, Inc.
267-800-4410
746 Thoreau Drive
Ambler, PA  19002

**APPROVED**
*By Kevin Mosier at 11:57 am, Jun 08, 2023*

Billed To
Accounts Payable
KPM Analytics North America
8 Technology Drive
Westborough, MA  01581

Date of Issue
06/06/2023

Due Date
07/06/2023

Invoice Number
███████

Amount Due (USD)
# $36,683.35

| Description | Rate | Qty | Line Total |
|---|---|---|---|
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – Apr 19, 2023<br>Initial labeling and branding of exhibits. | $300.00 | 2 | $600.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – Apr 24, 2023<br>Additional exhibit branding. | $300.00 | 0.25 | $75.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – Apr 26, 2023<br>Additional exhibit branding. | $300.00 | 0.25 | $75.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – Apr 27, 2023<br>Additional exhibit branding. Initial database setup with plaintiff and<br>defense exhibits. | $300.00 | 1.5 | $450.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – Apr 30, 2023<br>Travel to Worcester, MA. Billed as half day on site. | $300.00 | 4 | $1,200.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 1, 2023<br>Setup on site, courtroom test, war room support. | $300.00 | 8 | $2,400.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 2, 2023<br>Prep for trial. | $300.00 | 9.5 | $2,850.00 |
| Presentation Consulting | $300.00 | 10 | $3,000.00 |

(KPM v Blue Sun) Dylan Green – May 3, 2023
Day 1 of trial and prep.

| | | | |
|---|---|---|---|
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 4, 2023<br>Day 2 of trial. | $300.00 | 8 | $2,400.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 5, 2023<br>Day 3 of trial. | $300.00 | 8 | $2,400.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 7, 2023<br>Prep for trial / on site minimum. | $300.00 | 4 | $1,200.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 8, 2023<br>Day 4 of trial. | $300.00 | 8 | $2,400.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 9, 2023<br>Day 5 of trial. | $300.00 | 8 | $2,400.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 10, 2023<br>Day 6 of trial and prep. | $300.00 | 8.5 | $2,550.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 11, 2023<br>Day 7 of trial and prep. | $300.00 | 9 | $2,700.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 12, 2023<br>Day 8 of trial. | $300.00 | 8 | $2,400.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 14, 2023<br>Closing prep. | $300.00 | 6 | $1,800.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 15, 2023<br>Day 9 of trial and closing prep. | $300.00 | 10 | $3,000.00 |
| Presentation Consulting<br>(KPM v Blue Sun) Dylan Green – May 16, 2023<br>Closing arguments, break down of court/war room, return travel. | $300.00 | 8 | $2,400.00 |
| Hilton Garden Inn (KPM v Blue Sun)<br>May 2, 2023 - First two hotel nights due to check in error. | $383.35 | 1 | $383.35 |

| | |
|---|---|
| Subtotal | 36,683.35 |
| Tax | 0.00 |
| Total | 36,683.35 |
| Amount Paid | 0.00 |

Amount Due (USD)                    $36,683.35

Terms
Thank you for your business. Please remit payment within 30 days unless otherwise specified.

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                                    June 7, 2021

**Client-Matter: 10255-36384**

**RE:  NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/10/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding expedited discovery requests and strategy; prepare for same. | .50 |
| 5/10/21 | PKZ | Draft 30(b)(6) Deposition Notice to The Innovative Technologies Group & Co., Ltd.  Call with J. Gutkoski and S. Magee regarding Request for Production of Documents and 30(b)(6) deposition notice drafts to defendants; Review and edit Request for Production of Documents to Defendants;  Draft 30(b)(6) Deposition Notice and Schedule A for Blue Sun Scientific | 2.50 |
| 5/11/21 | SRM | Emails regarding meet and confer on motion to dismiss. | .20 |
| 5/12/21 | SRM | Telephone conference with opposing counsel regarding meet and confer on motions to dismiss; research regarding ██████████ | .60 |
| 5/13/21 | PKZ | Legal research in preparation for Opposition to Motion to Dismiss;  Meet and confer with defense counsel and J. Gutkoski and S. Magee;  Legal research into personal jurisdiction in preparation for Opposition to Motion to Dismiss | .85 |
| 5/14/21 | SRM | Telephone conference with clients regarding ██████████████ ████████████████; review filings regarding discovery and motions to dismiss. | 3.20 |
| 5/14/21 | PKZ | Summarize research findings and email to S. Magee and J. Gutkoski; Review Motions to Dismiss and Opposition to Emergency Motion for Expedited Discovery;  Call with S. Magee and J. Gutkoski regarding Motions to Dismiss and Opposition to Cross Motion to Stay Discovery;  Legal research - ██████████;  Client call with J. Gutkoski and S. Magee regarding Motions to Dismiss and Opposition to Cross Motion to Stay Discovery; Legal research - expedited discovery Legal research - ██████████ discovery | 7.85 |
| 5/15/21 | SRM | Work on opposition to motion to stay discovery. | 2.60 |
| 5/15/21 | PKZ | Review and edit Opposition to Motion to Stay Discovery;  Research cases cited by defendants in Opposition to Emergency Motion for Expedited Discovery and email summary/notes to S. Magee and J. Gutkoski | 2.40 |
| 5/16/21 | SRM | Review P. Zacharakis edits to opposition to motion to stay discovery; emails regarding same. | .60 |
| 5/17/21 | SRM | Review and comment on opposition to motion to stay; finalize and file with court opposition; prepare for motion hearing; emails with P. Zacharakis and J. Gutkoski regarding same. | 2.20 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                      June 7, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/17/21 | PKZ | Review final Opposition to Motion to Stay Discovery;  Legal research into trade secrets. Email to M. Mitchell regarding ███████ letter ███████  Legal research into ████████ filing a preliminary injunction motion | 1.80 |
| 5/18/21 | SRM | Prepare for and attend motion hearing regarding expedited discovery; research regarding same; telephone conferences with J. Gutkoski and P. Zacharakis regarding same. | 3.50 |
| 5/18/21 | PKZ | Meeting with J. Gutkoski and S. Magee regarding Hearing on Motion for Expedited Discovery; Prepare for call with S. Magee and J. Gutkoski regarding Hearing on Emergency Motion for Expedited Discovery;  Call with J. Gutkoski and S. Magee in preparation for Hearing on Emergency Motion for Expedited Discovery;  Review ████████ R. Glenister Motion to Dismiss; Attend Hearing on Motion for Expedited Discovery | 1.70 |
| 5/19/21 | SRM | Review letter to Judge Hillman and supporting emails; emails with J. Gutkoski, P. Zacharakis and client regarding ████ review order from Judge Hillman regarding expedited discovery and preliminary injunction motion; emails regarding same and consideration of impact on scope of discovery. | 2.10 |
| 5/19/21 | PKZ | Redact email chain and email to J. Gutkoski to submit to the court;  Review email chain relating to ██████ account and email to J. Gutkoski | .70 |
| 5/20/21 | SRM | Review deposition notice and draft documents requests; edit and comment on same. | .90 |
| 5/20/21 | PKZ | Edit Request for Production of Documents to individual defendants;  Draft Request for Production of Documents to Blue Sun;  Draft Request for production of documents to R. Gajewski;  Draft Request for Production of Documents to M. Gajewski;  Draft Request for Production of Documents to R. Glenister;  Edit Request for Production of Documents to Blue Sun; Edit Request for Production of Documents to R. Gajewski;  Edit Request for Production of Documents to A. Eilert;  Edit Request for Production of Documents to M. Gajewski;  Email to J. Gutkoski and S. Magee regarding Requests for Production of Documents;  Draft Request for Production of Documents to A. Eilert;  Draft Deposition Notice R. Gajewski  Attend client meeting regarding Court Order on Motion for Expedited Discovery;  Call with J. Gutkoski regarding individual defendant request for production of documents;  Edit notes from client meeting and email to S. Magee;  Email to J. Gutkoski and S. Magee regarding edits to Request for Production of Documents to individual defendants;  Edit individual defendants Request for Production of Documents, research Federal Rules and Local Rules and email to S. Magee and J. Gutkoski | 4.85 |
| 5/21/21 | SRM | Review, edit and comment on document requests to defendants; review document requests from corporate defendants; emails with clients and J. Gutkoski and P. Zacharakis regarding same; emails with defendants' counsel regarding motions to dismiss briefing. | 1.60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                June 7, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/21/21 | PKZ | Finalize all requests for production of documents and letters to counsel and dispatch requests to all counsel;  Emails from/to J. Gutkoski regarding definitions on individual defendants' request for production of documents;  Draft request for production of documents G. Israelson; Edit all individual defendants' request for production of documents;  Edit request for production of documents to Blue Sun;  Email to J. Gutkoski and S. Magee regarding updated request for production of documents to defendants;  Draft and edit letter to corporate defense counsel with request for production of documents;  Draft and edit cover letter to individual defendants' counsel enclosing request for production of documents | 2.85 |
| 5/24/21 | SRM | Emails regarding motion to dismiss briefing and extension motions. | .40 |
| 5/24/21 | PKZ | Emails from/to J. Gutkoski regarding Verified Complaint with Exhibits;  Review Request for Production of Documents to KPM from Defendants;  Email from/to J. Gutkoski regarding two-tier protective order; Client meeting regarding collecting documents to respond to request for production of documents;  Email clients rule regarding definition of "document" | 1.45 |
| 5/25/21 | SRM | Draft and file with court motion to extend time to file oppositions to motions to dismiss; draft and file with court motion for leave to file oversized brief. | 2.10 |
| 5/26/21 | SRM | Attention to document production issues; analysis of document requests from entity defendants; emails with ▮▮▮▮▮ regarding e-discovery. | .90 |
| 5/27/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding discovery planning and oppositions to motions to dismiss; conference call with clients ▮▮▮▮▮▮▮▮▮▮▮; emails regarding same; contact ▮▮▮▮▮ regarding background of litigation for e-discovery planning. | 2.90 |
| 5/27/21 | PKZ | Client meeting regarding document collection; Call with S. Magee and J. Gutkoski regarding client document collection;  Research ▮▮▮ protective order ▮▮▮▮▮▮ and email to J. Gutkoski and S. Magee | 1.50 |
| 5/28/21 | SRM | Review and analyze outlines for oppositions to motions to dismiss; emails with J. Gutkoski and P. Zacharakis regarding same; review case law regarding same; attention to document collection issues. | 2.80 |
| 5/29/21 | PKZ | Review ▮▮▮▮▮ R. Glenister's Motion to Dismiss; Review outline of opposition to motions to dismiss and email to J. Gutkoski and S. Magee; Legal research for Oppositions to Motions to Dismiss and email to S. Magee; Legal research for opposition to Motions to Dismiss | 4.75 |
| 5/31/21 | PKZ | Legal research for oppositions to Motions to Dismiss;  Review ▮▮▮▮▮ Opposition to Individual Defendant's Motions to Dismiss Outline;  Review and annotate M. Gajewski Motion to Dismiss | 3.75 |

**TOTAL PROFESSIONAL SERVICES**                                    **$ 25,608.00**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                    June 7, 2021

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 4/30/21 | SRM Complaint Filing Fees | 402.00 |
| 4/30/21 | SRM Service of Complaint, Summons, etc, (KPM/NIR) | 591.60 |

| | | |
|---|---|---:|
| | **TOTAL EXPENSES** | **$ 993.60** |
| | **MATTER TOTAL** | **$ 26,601.60** |
| | **TOTAL THIS INVOICE** | **$ 29,108.60** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                    June 7, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 244587 | 5/11/21 | 65,542.12 | .00 | 65,542.12 |

|  |  |
|---|---|
| Previous Balance | $ 65,542.12 |
| Total Due This Invoice | $ 29,108.60 |
| **TOTAL BALANCE DUE** | **$ 94,650.72** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 9, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through March 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 9, 2021

KPM Analytics, Inc.                          Invoice #:        242803
113 Cedar Street                             Client #:         10255
Milford, MA  01757                           Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | █████████████ | █████ | ███ | █████ |
| 36384 | NIR Senry | 65,354.00 | .00 | 65,354.00 |
| **Total** | | **73,021.50** | **.00** | **73,021.50** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 73,021.50** |
| Previous Balance | $ 5,812.69 |
| **TOTAL BALANCE DUE** | **$ 78,834.19** |

100% charged to Integration Expense - Blue Sun Litigation - Invoice detail on file with CFO

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 242803                                                                      April 9, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---:|:---:|---:|---:|---:|
| 229626 | 7/21/20 | 1,297.00 | .00 | 1,297.00 |
| 240460 | 2/08/21 | 2,771.24 | .00 | 2,771.24 |
| 241827 | 3/08/21 | 2,428.45 | 684.00 | 1,744.45 |

Previous Balance                                                $ 5,812.69

Total Due This Invoice                                        $ 73,021.50

**TOTAL BALANCE DUE**                               **$ 78,834.19**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 9, 2021

KPM Analytics, Inc.                                         Invoice #:         242803
113 Cedar Street                                           Client #:          10255
Milford, MA  01757                                         Billing Attorney:    JCM

---

### REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**            **$ 73,021.50**

Previous Balance                          $ 5,812.69

**TOTAL BALANCE DUE**                   **$ 78,834.19**

---

Make checks payable to:                 Morse
                                        480 Totten Pond Road, 4th Floor
                                        Waltham, MA 02451

**Wire Instructions:**

For domestic wire payments:             Cambridge Trust

                                        ██████████████████████████
                                        ████████████████
                                        ████████████████████████████
                                        ████████████████

For international wire payments:        Cambridge Trust
(USD denominated)
                                        ██████████████████
                                        ██████████████████
                                        ██████████████████

### INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 11, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through April 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 11, 2021

KPM Analytics, Inc.                              Invoice #:        244587
113 Cedar Street                                 Client #:         10255
Milford, MA  01757                               Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through April 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |
| 36384 | NIR Senry | 63,989.50 | 517.12 | 64,506.62 |
| **Total** | | **65,025.00** | **517.12** | **65,542.12** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 65,542.12** |
| Previous Balance | $ 73,021.50 |
| **TOTAL BALANCE DUE** | **$ 138,563.62** |

Invoice approved for payment. 100% Integration expense related to Blue Sun legal matter.

Invoice details with CFO

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                    May 11, 2021

**TOTAL THIS INVOICE**                                    **$ 65,542.12**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 244587                                                                    May 11, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 242803 | 4/09/21 | 73,021.50 | .00 | 73,021.50 |

Previous Balance                                                  $ 73,021.50

Total Due This Invoice                                            $ 65,542.12

**TOTAL BALANCE DUE**                                  **$ 138,563.62**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 11, 2021

KPM Analytics, Inc.                                          Invoice #:        244587
113 Cedar Street                                            Client #:          10255
Milford, MA  01757                                   Billing Attorney:        JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**              **$ 65,542.12**

Previous Balance                                       $ 73,021.50

**TOTAL BALANCE DUE**                          **$ 138,563.62**

---

Make checks payable to:                    Morse
                                           480 Totten Pond Road, 4th Floor
                                           Waltham, MA 02451

**Wire Instructions:**

For domestic wire payments:                Cambridge Trust
                                           ██████████████████████████
                                           ████████████
                                           ██████████████████████████
                                           █████████████

For international wire payments:           Cambridge Trust
(USD denominated)                          ████████████████
                                           ████████████████
                                           ████████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

RE:  **KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through May 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2021

KPM Analytics, Inc.                                    Invoice #:        245391
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through May 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | █████████ | ████ | ███ | ████ |
| ███ | ██████████ | ████ | ███ | ████ |
| 36384 | NIR Senry | 25,608.00 | 993.60 | 26,601.60 |
| **Total** | | **28,115.00** | **993.60** | **29,108.60** |

|   |   |
|---|---|
| **TOTAL THIS INVOICE** | **$ 29,108.60** |
| Previous Balance | $ 65,542.12 |
| **TOTAL BALANCE DUE** | **$ 94,650.72** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: ▮▮▮▮▮                                                June 7, 2021

**Client-Matter:** ▮▮▮▮▮▮

**RE:** ▮▮▮▮▮▮▮▮▮▮▮

**PROFESSIONAL SERVICES**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: ███                                                      June 7, 2021

**Client-Matter:** ████████

**RE:** ████████

**PROFESSIONAL SERVICES**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391 June 7, 2021

**Client-Matter: 10255-36384**

**RE:  NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/10/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding expedited discovery requests and strategy; prepare for same. | .50 |
| 5/10/21 | PKZ | Draft 30(b)(6) Deposition Notice to The Innovative Technologies Group & Co., Ltd.  Call with J. Gutkoski and S. Magee regarding Request for Production of Documents and 30(b)(6) deposition notice drafts to defendants; Review and edit Request for Production of Documents to Defendants;  Draft 30(b)(6) Deposition Notice and Schedule A for Blue Sun Scientific | 2.50 |
| 5/11/21 | SRM | Emails regarding meet and confer on motion to dismiss. | .20 |
| 5/12/21 | SRM | Telephone conference with opposing counsel regarding meet and confer on motions to dismiss; research regarding ▮▮▮▮ jurisdiction ▮▮▮▮ | .60 |
| 5/13/21 | PKZ | Legal research in preparation for Opposition to Motion to Dismiss;  Meet and confer with defense counsel and J. Gutkoski and S. Magee;  Legal research ▮▮▮▮▮▮ in preparation for Opposition to Motion to Dismiss | .85 |
| 5/14/21 | SRM | Telephone conference with clients regarding responses to motion to dismiss and motion to stay discovery; review filings regarding discovery and motions to dismiss. | 3.20 |
| 5/14/21 | PKZ | Summarize research findings and email to S. Magee and J. Gutkoski; Review Motions to Dismiss and Opposition to Emergency Motion for Expedited Discovery;  Call with S. Magee and J. Gutkoski regarding Motions to Dismiss and Opposition to Cross Motion to Stay Discovery;  Legal research - personal jurisdiction;  Client call with J. Gutkoski and S. Magee regarding Motions to Dismiss and Opposition to Cross Motion to Stay Discovery;  Legal research - expedited discovery Legal research - ▮▮▮▮ discovery | 7.85 |
| 5/15/21 | SRM | Work on opposition to motion to stay discovery. | 2.60 |
| 5/15/21 | PKZ | Review and edit Opposition to Motion to Stay Discovery;  Research cases cited by defendants in Opposition to Emergency Motion for Expedited Discovery and email summary/notes to S. Magee and J. Gutkoski | 2.40 |
| 5/16/21 | SRM | Review P. Zacharakis edits to opposition to motion to stay discovery; emails regarding same. | .60 |
| 5/17/21 | SRM | Review and comment on opposition to motion to stay; finalize and file with court opposition; prepare for motion hearing; emails with P. Zacharakis and J. Gutkoski regarding same. | 2.20 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                      June 7, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/17/21 | PKZ | Review final Opposition to Motion to Stay Discovery;  Legal research into trade secrets. Email to M. Mitchell regarding ███████████ letter s████ ██████ Legal research into ████████ filing a preliminary injunction motion | 1.80 |
| 5/18/21 | SRM | Prepare for and attend motion hearing regarding expedited discovery; research regarding same; telephone conferences with J. Gutkoski and P. Zacharakis regarding same. | 3.50 |
| 5/18/21 | PKZ | Meeting with J. Gutkoski and S. Magee regarding Hearing on Motion for Expedited Discovery; Prepare for call with S. Magee and J. Gutkoski regarding Hearing on Emergency Motion for Expedited Discovery;  Call with J. Gutkoski and S. Magee in preparation for Hearing on Emergency Motion for Expedited Discovery;  Review ████████ R. Glenister Motion to Dismiss; Attend Hearing on Motion for Expedited Discovery | 1.70 |
| 5/19/21 | SRM | Review letter to Judge Hillman and supporting emails; emails with J. Gutkoski, P. Zacharakis and client regarding same; review order from Judge Hillman regarding expedited discovery and preliminary injunction motion; emails regarding same and consideration of impact on scope of discovery. | 2.10 |
| 5/19/21 | PKZ | Redact email chain and email to J. Gutkoski to submit to the court;  Review email chain relating to ██████ account and email to J. Gutkoski | .70 |
| 5/20/21 | SRM | Review deposition notice and draft documents requests; edit and comment on same. | .90 |
| 5/20/21 | PKZ | Edit Request for Production of Documents to individual defendants;  Draft Request for Production of Documents to Blue Sun;  Draft Request for production of documents to R. Gajewski;  Draft Request for Production of Documents to M. Gajewski;  Draft Request for Production of Documents to R. Glenister;  Edit Request for Production of Documents to Blue Sun; Edit Request for Production of Documents to R. Gajewski;  Edit Request for Production of Documents to A. Eilert;  Edit Request for Production of Documents to M. Gajewski;  Email to J. Gutkoski and S. Magee regarding Requests for Production of Documents;  Draft Request for Production of Documents to A. Eilert;  Draft Deposition Notice R. Gajewski  Attend client meeting regarding Court Order on Motion for Expedited Discovery;  Call with J. Gutkoski regarding individual defendant request for production of documents;  Edit notes from client meeting and email to S. Magee;  Email to J. Gutkoski and S. Magee regarding edits to Request for Production of Documents to individual defendants;  Edit individual defendants Request for Production of Documents, research Federal Rules and Local Rules and email to S. Magee and J. Gutkoski | 4.85 |
| 5/21/21 | SRM | Review, edit and comment on document requests to defendants; review document requests from corporate defendants; emails with clients and J. Gutkoski and P. Zacharakis regarding same; emails with defendants' counsel regarding motions to dismiss briefing. | 1.60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                                    June 7, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/21/21 | PKZ | Finalize all requests for production of documents and letters to counsel and dispatch requests to all counsel;  Emails from/to J. Gutkoski regarding definitions on individual defendants' request for production of documents;  Draft request for production of documents G. Israelson; Edit all individual defendants' request for production of documents;  Edit request for production of documents to Blue Sun;  Email to J. Gutkoski and S. Magee regarding updated request for production of documents to defendants;  Draft and edit letter to corporate defense counsel with request for production of documents;  Draft and edit cover letter to individual defendants' counsel enclosing request for production of documents | 2.85 |
| 5/24/21 | SRM | Emails regarding motion to dismiss briefing and extension motions. | .40 |
| 5/24/21 | PKZ | Emails from/to J. Gutkoski regarding Verified Complaint with Exhibits; Review Request for Production of Documents to KPM from Defendants; Email from/to J. Gutkoski regarding two-tier protective order; Client meeting regarding collecting documents to respond to request for production of documents;  Email clients ███████████████ | 1.45 |
| 5/25/21 | SRM | Draft and file with court motion to extend time to file oppositions to motions to dismiss; draft and file with court motion for leave to file oversized brief. | 2.10 |
| 5/26/21 | SRM | Attention to document production issues; analysis of document requests from entity defendants; emails with J. Rubel regarding e-discovery. | .90 |
| 5/27/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding discovery planning and oppositions to motions to dismiss; conference call with clients regarding document collection and discovery planning; emails regarding same; contact ██████ regarding background of litigation for e-discovery planning. | 2.90 |
| 5/27/21 | PKZ | Client meeting regarding document collection; Call with S. Magee and J. Gutkoski regarding client document collection;  Research ███████████████ and email to J. Gutkoski and S. Magee | 1.50 |
| 5/28/21 | SRM | Review and analyze outlines for oppositions to motions to dismiss; emails with J. Gutkoski and P. Zacharakis regarding same; review case law regarding same; attention to document collection issues. | 2.80 |
| 5/29/21 | PKZ | Review and annotate R. Glenister's Motion to Dismiss; Review outline of opposition to motions to dismiss and email to J. Gutkoski and S. Magee; Legal research for Oppositions to Motions to Dismiss and email to S. Magee; Legal research for opposition to Motions to Dismiss | 4.75 |
| 5/31/21 | PKZ | Legal research for oppositions to Motions to Dismiss;  Review and annotate Opposition to Individual Defendant's Motions to Dismiss Outline;  Review and annotate M. Gajewski Motion to Dismiss | 3.75 |

**TOTAL PROFESSIONAL SERVICES            $ 25,608.00**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                June 7, 2021

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 4/30/21 | SRM Complaint Filing Fees | 402.00 |
| 4/30/21 | SRM Service of Complaint, Summons, etc, (KPM/NIR) | 591.60 |

|  |  |
|---|---|
| **TOTAL EXPENSES** | **$ 993.60** |
| **MATTER TOTAL** | **$ 26,601.60** |
| **TOTAL THIS INVOICE** | **$ 29,108.60** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 245391                                                                                          June 7, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 244587 | 5/11/21 | 65,542.12 | .00 | 65,542.12 |

|  |  |
|---|---|
| Previous Balance | $ 65,542.12 |
| Total Due This Invoice | $ 29,108.60 |
| **TOTAL BALANCE DUE** | **$ 94,650.72** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2021

KPM Analytics, Inc.                                          Invoice #:        245391
113 Cedar Street                                             Client #:         10255
Milford, MA  01757                                           Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 29,108.60** |
| Previous Balance | $ 65,542.12 |
| **TOTAL BALANCE DUE** | **$ 94,650.72** |

---

Make checks payable to:                        Morse
                                               480 Totten Pond Road, 4th Floor
                                               Waltham, MA 02451

**Wire Instructions:**

For domestic wire payments:                    Cambridge Trust
                                               1336 Massachusetts Avenue, Cambridge MA 02138
                                               ABA Routing # 011300595
                                               Beneficiary Name: Morse, Barnes-Brown & Pendleton PC
                                               Operating Acct # 0041001967

For international wire payments:                Cambridge Trust
(USD denominated)                              SWIFT CODE CAUPUS31
                                               ABA Routing # 011300595
                                               Operating Acct # 0041001967

## INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

July 9, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through June 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

July 9, 2021

KPM Analytics, Inc.                                    Invoice #:          247613
113 Cedar Street                                       Client #:           10255
Milford, MA  01757                                     Billing Attorney:   JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through June 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | █████████████████████ | ████ | ███ | ████ |
| ███ | ██████████ | ████ | ██ | ████ |
| 36384 | KPM Analytics-NIR Senry | 84,579.00 | 1,019.34 | 85,598.34 |
| **Total** | | **99,489.00** | **1,157.34** | **100,646.34** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 100,646.34** |
| Previous Balance | $ 94,650.72 |
| **TOTAL BALANCE DUE** | **$ 195,297.06** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: ███████                                                      July 9, 2021

████████████████████████

**RE:**   ███████████████████████

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| ███ | █████████████████████████ | ███ |

███████████████████████████████████████████████

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: ██████                                          July 9, 2021

████████████████████████

██   ████████████████

**PROFESSIONAL SERVICES**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613

July 9, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/01/21 | SRM | Draft opposition to motion to dismiss by entity defendants; research regarding same. | 9.50 |
| 6/01/21 | PKZ | Legal research for oppositions to motions to dismiss; review ███████I. Lucas motion to dismiss | 7.95 |
| 6/02/21 | SRM | Draft opposition to Blue Sun/ITG motion to dismiss. | 9.10 |
| 6/02/21 | PKZ | Legal research on Individual Defendants' Motion to Dismiss; review and ███ ███████ to Opposition to Corporate Defendants' Motion to Dismiss; edit Opposition to Corporate Defendant's Motion to Dismiss and email to J. Gutkoski and S. Magee; legal research for Individual Defendants' Opposition to Motion to Dismiss | 5.80 |
| 6/03/21 | SRM | Edit, proofread, finalize and file with Court oppositions to motions to dismiss; emails with J. Gutkoski regarding same. | 6.00 |
| 6/03/21 | PKZ | Review and annotate motions to dismiss (individual defendants); emails from/to J. Gutkoski regarding ███████████████; email to J. Gutkoski, S. Magee, and K. Carey regarding research for Individual Defendants' opposition to motion to dismiss | .85 |
| 6/04/21 | SRM | Attention to ███████████ strategy for document production; emails regarding same. | 1.50 |
| 6/07/21 | SRM | Work on document production planning; emails with ██████, J. Gutkoski and P. Zacharakis regarding same. | 2.10 |
| 6/07/21 | PKZ | Edit Responses to Request for Production of Documents; review proposed search terms and email to J. Gutkoski, S. Magee, and Target Litigation about document review; email from/to target litigation and J. Gutkoski regarding document production; call with target litigation ███████████████; draft Responses to Expedited Request for Production of Documents | 2.60 |
| 6/08/21 | SRM | Edit responses to document requests; analyze search term hit reports and prepare strategy for ███████████████████ production in discovery; numerous emails regarding same. | 2.20 |
| 6/08/21 | PKZ | Email to target litigation and S. Magee regarding ███████████████ ███████ review S. Magee edits to Responses to Request for Production of documents and email to S. Magee and J. Gutkoski | .60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/09/21 | SRM | Telephone conference with P. Zacharakis regarding document review issues; begin work on review and analysis of documents for production; emails with J. Gutkoski regarding protective order; emails with ███████ regarding document production. | 4.50 |
| 6/09/21 | PKZ | Review ███████ protective order language and email to J. Gutkoski and S. Magee; call with S. Magee regarding initial document review; document review | 4.20 |
| 6/10/21 | SRM | Review and analyze documents for production; work with Target litigation regarding same; emails with J. Gutkoski and P. Zacharakis regarding same. | 8.20 |
| 6/10/21 | PKZ | Document review; email from/to S. Magee regarding redacting documents; email to target litigation regarding redacting documents | 6.20 |
| 6/11/21 | SRM | Review, comment on and analyze document responses; review defendants' document responses; work with vendor regarding document production; make document production. | 4.20 |
| 6/11/21 | PKZ | Review proposed response ███████ and email to S. Magee and J. Gutkoski; review final responses to expedited requests for documents and email to J. Gutkoski and S. Magee; draft letter to opposing counsel with responses to requests for documents  Emails to/from J. Gutkoski and edits to letter to opposing counsel with responses to request for documents; emails from/to J. Gutkoski and S. Magee regarding designating documents attorney's eyes only; email to S. Magee regarding final responses to request for production of documents and cover letter | 1.55 |
| 6/12/21 | SRM | Download and initial analysis of entity defendants' document production; emails with J. Gutkoski regarding same. | 1.20 |
| 6/14/21 | SRM | Telephone conference with P. Zacharakis and J. Gutkoski regarding document review, production, potential motions to compel, and motion to dismiss hearing; review and analyze Blue Sun production; prepare ███████ | 10.00 |
| 6/14/21 | PKZ | Email from/to J. Gutkoski regarding protective order; call with J. Gutkoski and S. Magee regarding next steps for expedited discovery | .85 |
| 6/15/21 | SRM | Review and analyze documents produced by Blue Sun; draft meet and confer demand to Blue Sun regarding document production; review motion for protective order; conference with P. Zacharakis regarding document review and key documents. | 9.30 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                            July 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/15/21 | PKZ | Review S. Magee emails with Blue Sun Documents and email to S. Magee and J. Gutkoski; meeting with S. Magee regarding document review; review and finalize stipulated protective order; emails from/to S. Magee regarding moving for a protective order; review draft email to opposing counsel and email to J. Gutkoski and S. Magee; draft and edit Joint Motion for Protective Order; edit joint motion for protective order and dispatch to opposing counsel for approval; emails from/to S. Magee and J. Gutkoski regarding document review; finalize Joint Motion for Protective Order | 2.10 |
| 6/16/21 | SRM | Complete meet and confer demand to Blue Sun; emails with J. Gutkoski and P. Zacharakis regarding information learned from document review; review and analysis of additional documents for production. | 3.90 |
| 6/16/21 | PKZ | Document review; emails from/to J. Gutkoski and S. Magee regarding R. Gajewski document review | 3.70 |
| 6/17/21 | SRM | Conference with clients regarding ██████████, motions to dismiss, document production; continue review and analysis for documents for production in response to discovery requests; review and analyze reply briefs concerning motions to dismiss. | 7.10 |
| 6/17/21 | PKZ | Compile ██████████ and email to J. Gutkoski and S. Magee regarding document review status; review each Individual Defendants' Motion to Dismiss and compose a ████████ list in preparation for hearing; email to K. Olson and S. Magee with additional cases to add to Motion to Dismiss hearing binder; email to S. Magee and J. Gutkoski regarding document review status; document review; emails from/to J. Gutkoski and S. Magee regarding Blue Sun document production; client meeting; review entity defendants' reply memo in support of motion to dismiss; email to S. Magee with document review update | 4.70 |
| 6/18/21 | SRM | Prepare for motion to dismiss hearing; work with ██████ and Target Litigation regarding supplemental document production; emails with team regarding same; review and analyze additional documents for production. | 6.50 |
| 6/18/21 | PKZ | Review individual defendants' reply memo in support of their motion to dismiss; document review; legal research ████████████████ and email to K. Olson ██████████████████; draft meet and confer email to counsel for individual defendants; edit and dispatch email to individual defense counsel regarding meet and confer | 3.60 |
| 6/20/21 | SRM | Prepare for motion to dismiss hearing. | 3.50 |
| 6/21/21 | SRM | Meet and confer with Blue Sun's counsel regarding document request responses; continue preparing for motion to dismiss hearing; attend motion to dismiss hearing; telephone conference with J. Gutkoski, P. Zacharakis and E. Olson regarding ███████████████████████. | 7.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                              July 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/21/21 | PKZ | Review documents relating to name change and email to J. Gutkoski and S. Magee; emails to/from defense counsel regarding meet and confer; prepare for meet and confer with entity defendants' counsel; meet and confer call with entity defense counsel; call with S. Magee and J. Gutkoski regarding next steps from meet and confer with entity defendants and motion to dismiss hearing; email to individual defendants' counsel regarding meet and confer; review notes from expedited discovery hearing and email to S. Magee and J. Gutkoski; email to S. Magee and J. Gutkoski regarding producing second round of documents to defendants; emails from/to S. Magee and J. Gutkoski regarding ████████████████████; debrief ████████ ████ call with S. Magee, J. Gutkoski ████████; attend motion to dismiss hearing  Email to S. Magee and J. Gutkoski with draft deposition notices for Blue Sun, ITG, and R. Gajewski; document review | 4.50 |
| 6/22/21 | SRM | Meet and confer with counsel for individual defendants regarding discovery responses; telephone conference with P. Zacharakis and J. Gutkoski regarding document review and deposition preparation; edit Blue Sun deposition notice. | 2.20 |
| 6/22/21 | PKZ | Document review; review email from W. Prickett in response to meet and confer email; email to S. Magee and J. Gutkoski regarding preparation for meet and confer; meet and confer call with W. Prickett for individual defendants; call with J. Gutkoski and S. Magee regarding meet and confer with individual defendants | 3.05 |
| 6/23/21 | SRM | Attention to key Gajewski documents for depositions and hearing; emails with P. Zacharakis regarding same; attention to deposition notices and deposition outline issues. | 3.50 |
| 6/23/21 | PKZ | Document review; email from/to J. Gutkoski and S. Magee regarding Gajewski documents | 3.20 |
| 6/24/21 | SRM | Multiple rounds of edits on deposition notices; serve deposition notices; work on deposition planning ██████████████████████████████; emails regarding ██████████████ confidential information and protective order; emails with P. Zacharakis regarding document review and deposition preparation. | 3.90 |
| 6/24/21 | PKZ | Call with S. Magee regarding next steps for KPM matter; review draft Blue Sun and ITGC 30(b)(6) deposition notice and add certificate of service to both; document review; add R. Gajewski document review notes to master document; review draft notices of deposition to Blue Sun and ITGS and email to S. Magee and J. Gutkoski; finalize R. Gajewski Deposition Notice; prepare ████████████████ notes ██████████████ and email to S. Magee and J. Gutkoski; emails from/to S. Magee regarding document review of R. Gajewski documents | 5.35 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                                            July 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/25/21 | SRM | Call with B. Schumann, E. Olson, J. Gutkoski and P. Zacharakis regarding ███████████; telephone conference with P. Zacharakis and J. Gutkoski regarding same; attention to key documents and deposition outlines for depositions. | 2.90 |
| 6/25/21 | PKZ | Emails from/to J. Gutkoski regarding Blue Sun invoices; review entity defendant meet and confer notes and email to J. Gutkoski regarding motion to compel; deposition exhibit preparation for R. Gajewski | 2.70 |
| 6/28/21 | SRM | Conference with B. Schumann and team regarding deposition preparation; telephone conference with P. Zacharakis and J. Gutkoski regarding same; work on document issues for deposition preparation; emails with Target litigation regarding same. | 4.00 |
| 6/28/21 | PKZ | Prepare deposition exhibits for R. Gajewski; call with S. Magee and J. Gutkoski regarding deposition plan; meeting with J. Gutkoski, S. Magee, E. Olson, and B. Schuman regarding B. Shuman deposition prep; schedule depositions ███████; review W. Prickett email regarding supplemental production of documents; upload █████████ exhibits to sharefile and email to J. Gutkoski and S. Magee | 6.50 |
| 6/29/21 | SRM | Work on deposition preparation and emails with J. Tumilty and P. Zacharakis regarding same. | 2.10 |
| 6/29/21 | PKZ | Deposition exhibit prep for R. Gajewski; emails ████████ regarding court reporter details for R. Gajewski deposition; upload documents for R. Gajewski deposition exhibits and emails to/from J. Gutkoski and S. Magee; organize and print Blue Sun deposition exhibits | 7.15 |
| 6/30/21 | SRM | Telephone conference ████████ regarding status of litigation; telephone conference with J. Gutkoski regarding depositions; emails with J. Gutkoski regarding same; attention to deposition outline. | 1.90 |
| 6/30/21 | PKZ | Review Blue Sun documents from J. Gutkoski and email to J. Gutkoski with verification of their inclusion; Blue Sun deposition exhibit preparation; email to S. Magee and J. Gutkoski regarding deposition scheduling; organize and upload deposition exhibits to Exhibit Share; email from/to ██████ regarding ███████ deposition; emails from/to W. Prickett regarding ████████ R. Gajewski deposition | 3.95 |

**TOTAL PROFESSIONAL SERVICES**                              **$ 84,579.00**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 5/01/21 | Thomson Reuters - West, Online research, 5/1/2021, 844333949 | 294.74 |
| 5/01/21 | Thomson Reuters - West, Online research, 5/1/2021, 844333949 | 77.81 |
| 6/01/21 | Thomson Reuters - West, Online research, 6/1/2021, 844496455 | 646.79 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                July 9, 2021

| | |
|---|---|
| **TOTAL EXPENSES** | **$ 1,019.34** |
| **MATTER TOTAL** | **$ 85,598.34** |
| **TOTAL THIS INVOICE** | **$ 100,646.34** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 247613                                                                    July 9, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 244587 | 5/11/21 | 65,542.12 | .00 | 65,542.12 |
| 245391 | 6/07/21 | 29,108.60 | .00 | 29,108.60 |

Previous Balance                                             $ 94,650.72

Total Due This Invoice                                       $ 100,646.34

**TOTAL BALANCE DUE**                              **$ 195,297.06**

11



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

July 9, 2021

KPM Analytics, Inc.                                    Invoice #:        247613
113 Cedar Street                                       Client #:          10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 100,646.34** |
| Previous Balance | $ 94,650.72 |
| **TOTAL BALANCE DUE** | **$ 195,297.06** |

---

Make checks payable to:                    Morse
                                           480 Totten Pond Road, 4th Floor
                                           Waltham, MA 02451

**Wire Instructions:**

For domestic wire payments:                Cambridge Trust

██████████

For international wire payments:            Cambridge Trust
(USD denominated)

███████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

August 12, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

RE:  **KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through July 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

August 12, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 248432 |
| Client #: | 10255 |
| Billing Attorney: | JCM |

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through July 31, 2021:

| | | | | |
|---|---|---|---|---|
| ██ | ██ | ██ | ██ | ██ |
| ██ | ███████ | ██ | ██ | ██ |
| ██ | ███████ | ██ | ██ | ██ |
| ██ | ██ | ██ | | |
| 36384 | KPM Analytics-NIR Senry | 84,232.50 | 25,545.09 | 109,777.59 |
| ██ | █████ | ██ | ██ | ██ |
| **Total** | | **102,341.00** | **25,705.88** | **128,046.88** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 128,046.88** |
| Previous Balance | $ 129,754.94 |
| **TOTAL BALANCE DUE** | **$ 257,801.82** |



**MORSE, BARNES-BROWN & PENDLETON, PC**



MORSE, BARNES-BROWN & PENDLETON, PC



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                  August 12, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/01/21 | SRM | Update ▅▅▅▅▅▅▅ outline; telephone conference with J. Gutkoski and P. Zacharakis regarding R. Gajewski deposition. | 1.80 |
| 7/01/21 | PKZ | Emails from/to ▅▅▅ regarding R. Gajewski deposition;  Emails from/to W. Prickett regarding R. Gajewski deposition;  Call with J. Gutkoski regarding deposition exhibits;  Organize and upload final deposition exhibits for R. Gajewski;  Emails from/to J. Gutkoski regarding final deposition exhibits for R. Gajewski;  Review Post Deposition Proposed Exhibits for R. Gajewski Deposition;  Attend R. Gajewski deposition;  Call with S. Magee and J. Gutkoski regarding R. Gajewski deposition and exhibits;  Deposition exhibit review in preparation for R. Gajewski deposition;  Emails from/to J. Gutkoski and S. Magee regarding ▅▅▅▅▅▅▅▅ Blue Sun deposition exhibits. | 9.95 |
| 7/02/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding deposition and injunction hearing planning; email to B. Schumann ▅▅▅▅ ▅▅▅▅ | 1.00 |
| 7/02/21 | PKZ | Call with S. Magee and J. Gutkoski regarding preparation for Blue Sun deposition;  Email to client regarding preparation for KPM deposition; ▅▅▅ ▅▅▅▅▅▅▅▅;  Email to L. Lake ▅▅▅▅▅▅▅▅; Email to L. Lake ▅▅▅▅▅▅▅▅▅▅;  Blue Sun deposition exhibit preparation. | 6.75 |
| 7/05/21 | SRM | Conference call for E. Olson ▅▅▅▅▅▅; work on ITGC deposition preparation. | 4.80 |
| 7/05/21 | PKZ | KPM 30(b)(6) client prep meeting;  Document research in preparation for Blue Sun deposition. | 2.95 |
| 7/06/21 | SRM | Prepare for ITGC and KPM depositions. | 8.00 |
| 7/06/21 | PKZ | Final research in preparation for Blue Sun deposition;  Upload Blue Sun Deposition Exhibits; Emails from/to ▅▅▅ regarding Blue Sun deposition; Emails from/to J. Gutkoski regarding Blue Sun deposition;  Attend Blue Sun deposition; Emails from/to ▅▅▅ regarding final Blue Sun deposition details and set up;  Client call ▅▅▅▅▅▅;  Emails from/to J. Gutkoski regarding Blue Sun deposition exhibits; Emails from/to opposing counsel and Veritext regarding KPM deposition;  Deposition Exhibit preparation for ITGC deposition;  Client call ▅▅▅▅▅▅▅▅ and call with S. Magee and J. Gutkoski regarding preparation for ITGC deposition. | 11.10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                                August 12, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/07/21 | SRM | Defend KPM deposition; prepare for ITGC deposition; telephone conferences with J. Gutkoski regarding same. | 11.90 |
| 7/07/21 | PKZ | Deposition exhibit preparation for ITGC deposition;  Email to ███████ and email from/to S. Magee regarding Rough transcript;  Call with S. Magee, J. Gutkoski, and client regarding ████████████;  Document search for ████████████;  Email to ████████ regarding details for ITGC deposition. | 2.65 |
| 7/08/21 | SRM | Take deposition of ITGC; final preparation regarding same; telephone conference with J. Gutkoski regarding same and preparation for Schumann deposition; emails regarding same. | 8.50 |
| 7/08/21 | PKZ | Attend portion of ITGC deposition;  Document review ████████████ and email to J. Gutkoski  Deposition preparation with B. Schumann. | 4.10 |
| 7/09/21 | SRM | R. Schumann deposition. | 6.80 |
| 7/12/21 | SRM | Attention to strategy for approaching motion hearing, supplemental briefing, evidence to use for both, and ████████████████████ deposition analysis. | 3.50 |
| 7/12/21 | PKZ | Email to J. Gutkoski regarding ████████ files;  Review Eilert produced ████████ files and email to J. Gutkoski;  Review Gajewski produced ██ files and create summary. | .90 |
| 7/13/21 | SRM | Analyze deposition transcripts, exhibits and additional documents for use in motion hearing and supplemental briefing. | 7.50 |
| 7/13/21 | PKZ | Edit word document with ████████████ produced by R. Gajewski and emails from/to J. Gutkoski and email to E. Olson;  Legal research - ████████ ██ documents;  Client meeting regarding Preliminary Injunction hearing and status of evidence. | 4.15 |
| 7/14/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding preparation for hearing on preliminary injunction motion; prepare for same by identifying potential testimony and exhibits; legal research regarding same, | 6.50 |
| 7/14/21 | PKZ | Prepare ████████ research summary;  Call with J. Gutkoski and S. Magee regarding preliminary injunction hearing preparation;  Prepare R. Glenister story in preparation for preliminary injunction hearing;  Emails from/to S. Magee regarding ████████ noncompete claim. | 3.15 |
| 7/15/21 | SRM | Prepare for injunction hearing; isolate key evidence ████████████;  review and analyze motion to dismiss order. | 9.60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                                 August 12, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/15/21 | PKZ | Prepare ▮▮▮▮▮▮ for Preliminary Injunction hearing;  Email to E. Olson ▮▮▮▮▮▮▮▮▮▮▮; Prepare ▮▮▮▮▮▮ in preparation for Preliminary Injunction hearing;  Review documents produced by defendants relating to ▮▮▮ and email to E. Olson;  Email to ▮▮▮▮▮ regarding preliminary injunction hearing;  Review ▮▮▮▮▮ R. Schumann deposition transcript;  Review A. Eilert documents ▮▮▮▮▮▮▮▮▮. ▮▮▮;  Review customer documents relating to individual defendants diverting customers ▮▮▮▮▮▮;  Review ▮▮▮▮ motion to dismiss decision. | 8.45 |
| 7/16/21 | SRM | Final preparation for and attend motion hearing concerning preliminary injunction; conference call with team after hearing; work on edits to final proposed order. | 4.90 |
| 7/16/21 | PKZ | Email from/to S. Magee regarding B. Davies affidavit;  Review ▮▮▮▮ R. Schumann deposition transcript;  Email to S. Magee and J. Gutkoski regarding summary of themes/points defendants may make in preliminary injunction hearing;  Review and edit proposed order on motion for preliminary injunction and emails to/from S. Magee and J. Gutkoski;  Attend preliminary injunction hearing;  Call with J. Gutkoski, S. Magee, and clients ▮▮▮▮▮. | 3.40 |
| 7/19/21 | SRM | Attention to preliminary injunction hearing transcript ▮▮▮▮▮▮ ▮▮▮▮; outline ▮▮▮▮▮▮ for use in supplemental briefing ▮▮▮▮▮ | 5.20 |
| 7/20/21 | SRM | Research and drafting concerning ▮▮▮▮▮ section of supplemental briefing; identify ▮▮▮ evidence regarding same. | 8.10 |
| 7/20/21 | PKZ | Review supplemental preliminary injunction brief outline and email from/to J. Gutkoski and S. Magee | .15 |
| 7/21/21 | SRM | Work on ▮▮▮▮ section of brief; edit ▮▮▮▮▮ section of brief; work on E. Olson affidavit in further support of motion for preliminary injunction. | 8.50 |
| 7/21/21 | PKZ | Review ▮▮▮▮ research and draft paragraphs for supplemental preliminary injunction brief;  Legal research for supplemental brief to preliminary injunction;  Email to S. Magee and J. Gutkoski regarding research status for supplementary preliminary injunction brief. | 1.95 |
| 7/22/21 | SRM | Work on B. Davies declaration in support of motion for preliminary injunction; work on E. Olson declaration in support of motion for preliminary injunction; attention to exhibits to be used for preliminary injunction supplemental briefing and Magee Declaration concerning same; emails with J. Gutkoski and P. Zacharakis regarding same; edit sections of brief; draft and file with Court motion to impound protected material. | 7.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                                August 12, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/22/21 | PKZ | Research for supplemental preliminary injunction brief and draft sections of brief;  Email to J. Gutkoski and S. Magee regarding remaining items to be completed for supplemental preliminary injunction brief;  Review draft Assented to Motion to File under Seal (supplemental preliminary injunction brief) and email to S. Magee and J. Gutkoski with edits. | 3.45 |
| 7/23/21 | SRM | Finalize and file with Court supplemental briefing in support of motion for preliminary injunction; proofread and edit brief; edit and finalize Magee, Olson and Davies declarations; telephone conferences with P. Zacharakis regarding brief and exhibits; telephone conference with E. Olson ████████████ | 10.50 |
| 7/23/21 | PKZ | Review I. Lucas Deposition Transcript ████████████ ████████████;  Edit and add citations to the record (supplemental preliminary injunction brief); Client meeting regarding ████████████; Call with S. Magee regarding exhibits for supplemental preliminary injunction brief  Insert ████████ citations into brief and prepare all exhibits for filing. | 8.45 |
| 7/26/21 | SRM | Attention to Olson and Schumann deposition transcripts ████████ ████  review transcripts for ████████ | 2.60 |
| 7/28/21 | SRM | Attention to deposition errata and transcripts regarding same; emails with J. Gutkoski and P. Zacharakis regarding strategy for answers and mediation. | 2.10 |
| 7/29/21 | SRM | Review motion for extension of time to file answer by entity defendants; emails with L. Lake ████████  review individual defendants' answer and counterclaim; review motion to impound filed by defendants. | 1.50 |
| 7/29/21 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding extension for corporate defendants to answer complaint;  Review letter from W. Prickett regarding the return of the hard drives;  Email to J. Gutkoski and S. Magee regarding letter from W. Prickett;  Emails from/to J. Gutkoski regarding Counterclaims. | .40 |
| 7/30/21 | SRM | Attention to supplemental filings by defendants; emails with J.. Gutkoski and P. Zacharakis regarding same. | 1.00 |
| 7/30/21 | PKZ | Review and annotate Individual Defendants' Answer to Verified Complaint and Counterclaims | .60 |

**TOTAL PROFESSIONAL SERVICES**                                     **$ 84,232.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/21 | Thomson Reuters - West, Online research, 7/1/2021, 844663352 | 999.05 |
| 7/14/21 | Veritext LLC, Deposition Transcripts, 7/14/2021, 5129144 | 3,824.35 |
| 7/14/21 | Veritext LLC, Deposition Transcripts, 7/14/2021, 5132445 | 1,633.50 |
| 7/16/21 | Veritext LLC, Deposition Transcripts, 7/16/2021, 5130209 | 2,930.73 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                August 12, 2021

| Date | Description | Amount |
|------|-------------|-------:|
| 7/17/21 | VERITEXT LLC, Deposition Transcripts, 5130735, 7/17/2021 | 3,592.60 |
| 7/17/21 | Veritext LLC, Deposition Transcripts, 7/17/2021, 5136612 | 2,417.91 |
| 7/17/21 | Veritext LLC, Deposition Transcripts, 7/17/2021, 5138594 | 2,895.00 |
| 7/17/21 | Veritext LLC, Deposition Transcripts, 7/17/2021, 5142466 | 2,300.00 |
| 7/20/21 | MARIANNE KUSA-RYLL, RDR, CRR, Trial Transcripts, 7/20/2021, Transcripts | 157.30 |
| 7/29/21 | Veritext LLC, Deposition Transcripts, 7/29/2021, 5129138 | 4,794.65 |

**TOTAL EXPENSES**                              **$ 25,545.09**

**MATTER TOTAL**                                **$ 109,777.59**



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 248432                                                        August 12, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 245391 | 6/07/21 | 29,108.60 | .00 | 29,108.60 |
| 247613 | 7/09/21 | 100,646.34 | .00 | 100,646.34 |

Previous Balance                                   $ 129,754.94

Total Due This Invoice                             $ 128,046.88

**TOTAL BALANCE DUE**                        **$ 257,801.82**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

August 12, 2021

KPM Analytics, Inc.                                  Invoice #:        248432
113 Cedar Street                                     Client #:          10255
Milford, MA  01757                                   Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:   KPM Analytics, Inc.**

---

|  |  |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 128,046.88** |
| Previous Balance | $ 129,754.94 |
| **TOTAL BALANCE DUE** | **$ 257,801.82** |

---

Make checks payable to:                    Morse
                                           480 Totten Pond Road, 4th Floor
                                           Waltham, MA 02451

**Wire Instructions:**

For domestic wire payments:                Cambridge Trust

For international wire payments:           Cambridge Trust
(USD denominated)

## INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

September 10, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through August 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

September 10, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        249870
Client #:         10255
Billing Attorney:      JCM

---

# INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through August 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ████████ | ██ | ██ | ██ |
| 36384 | KPM Analytics-NIR Senry | 29,375.50 | .00 | 29,375.50 |
| ███ | | ██ | ██ | ██ |
| **Total** | | **33,019.50** | **23.11** | **33,042.61** |

TOTAL THIS INVOICE            **$ 33,042.61**

Previous Balance               $ 128,046.88

**TOTAL BALANCE DUE**            **$ 161,089.49**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                                 September 10, 2021

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                September 10, 2021



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                    September 10, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/02/21 | SRM | Analyze defendants' supplemental briefing; emails with J. Gutkoski and P. Zacharakis regarding same; attention to mediation dates and draft and file with Court letter to Judge Collings regarding same; attention to reply brief. | 3.00 |
| 8/02/21 | PKZ | Review Individual Defendant's Opposition;  Emails from/to S. Magee and J. Gutkoski regarding Reply Brief for Supplemental Preliminary Injunction filing;  Review Entity Defendants' Opposition to Preliminary Injunction Motion;  Legal research for reply brief to preliminary injunction supplemental brief;  Catalyst search for documents related to the G. Gregory Blue Sun account; Review ▇▇▇▇▇▇ A. Eilert, R. Glenister, and R. Gajewski affidavits in support of opposition to motion for preliminary injunction;  Review deposition testimony and exhibits ▇▇▇▇▇▇ for reply brief | 3.60 |
| 8/03/21 | SRM | Legal research regarding issues for reply brief; emails with J. Gutkoski and P. Zacharakis regarding same. | 4.00 |
| 8/03/21 | PKZ | Prepare ▇▇▇▇▇▇▇▇ for Reply Brief and email to S. Magee and J. Gutkoski; Review S. Magee research summary relating to improper means;  Emails from/to J. Gutkoski regarding ▇▇▇▇▇▇ reply brief | .85 |
| 8/04/21 | SRM | Draft and edit motion for leave to file reply brief; work with E. Olson ▇▇▇▇▇▇▇▇▇▇▇; review record material for potential inclusion in proposed reply brief. | 3.50 |
| 8/04/21 | PKZ | Review S. Magee research email for reply brief; Review emails between customers and A. Eilert and email to S. Magee and J. Gutkoski with summary; Edit motion for leave of court to file reply brief and email to S. Magee and J. Gutkoski with comments;  Review email and attachments from E. Olson ▇▇▇▇▇▇▇ | 1.15 |
| 8/05/21 | SRM | Review and analyze proposed reply brief; draft and file motion to impound; emails with opposing counsel regarding same. | 1.40 |
| 8/05/21 | PKZ | Review motion to file reply brief under seal | .10 |
| 8/06/21 | SRM | Finalize proposed reply brief; review court order regarding motion to impound; emails with J. Gutkoski and P. Zacharakis regarding proposed reply brief and supporting record; work on record and declarations; finalize and file with Court motion for leave to file reply brief with proposed reply brief. | 5.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                          September 10, 2021

| Date | Atty | Description | Hours |
|---|---|---|---|
| 8/06/21 | PKZ | Edit reply brief, insert record citations, and email to S. Magee and J. Gutkoski with comments; Draft and edit Zacharakis Declaration for Reply Brief (Mt for PI);  Email to J. Gutkoski and S. Magee regarding Zacharakis Affidavit and additional exhibits for Reply Brief;  Emails from/to J. Gutkoski and S. Magee regarding potential exhibits for reply brief;  Edit Zacharakis Declaration, compile additional exhibits, and email to J. Gutkoski and S. Magee; Edit Rely Brief in support of Motion for Preliminary Injunction and email to J. Gutkoski and S. Magee | 3.15 |
| 8/09/21 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding Scheduling Order; Review Defendants' Opposition to Motion for Leave to file Reply Brief | .40 |
| 8/10/21 | MLM | Research and draft strategy email to S. Magee regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ breach of duty of loyalty ▇▇▇▇ | 1.10 |
| 8/10/21 | SRM | Scheduling call regarding discovery; emails with M. Mitchell regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ work on errata sheets; review, analyze and comment on answer to counterclaim. | 2.30 |
| 8/10/21 | PKZ | Draft Reply to Counterclaim;  Call with J. Gutkoski and S. Magee regarding mediation preparation, scheduling order, and reply to counterclaim;  Edit Reply to Counterclaim and email to S. Magee and J. Gutkoski;  Draft E. Olson Errata Sheet;  Email ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇ Draft and edit cover letter to Opposing Counsel with E. Olson errata sheet;  Edit E. Olson Errata Sheet;  Draft cover letter to Opposing Counsel with R. Schumann errata sheet;  Draft R. Schumann Errata Sheet; Edit R. Schumann errata sheet;  Email from/to S. Magee regarding R. Schumann errata sheet; Prepare remote notarization block for E. Olson Errata Sheet | 4.30 |
| 8/11/21 | SRM | Work on R. Schumann and E. Olson errata sheet issues; emails with P. Zacharakis regarding same; prepare for and attend call with client regarding mediation planning and discovery planning; update ▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇ | 2.50 |
| 8/11/21 | PKZ | Legal research regarding ▇▇▇▇▇▇▇▇▇ damages; Email to E. Olson ▇▇▇▇▇▇▇▇▇▇;  Client meeting regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.40 |
| 8/12/21 | SRM | Review entity defendants' answer to complaint; attention to emails regarding discovery scheduling; telephone conference with E. Olson ▇▇▇▇▇ ▇▇▇▇▇; ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.80 |
| 8/16/21 | SRM | Teams call with client regarding preparation ▇▇▇▇▇▇▇▇▇▇▇▇; prepare for same. | 1.30 |
| 8/17/21 | SRM | Attention to answer to counterclaim; emails with J. Gutkoski and P. Zacharakis regarding discovery schedule and strategy. | .80 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                                 September 10, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/17/21 | PKZ | Research ███████████ and email to S. Magee and J. Gutkoski regarding ███ report;  Email from/to S. Magee and J. Gutkoski regarding Reply to Counterclaim;  Email to/from J. Gutkoski regarding scheduling proposal;  Email from/to J. Gutkoski regarding Reply to Counterclaim;  Edit Reply to Counterclaim and email to J. Gutkoski and S. Magee;  Meet and Confer with opposing counsel regarding scheduling order;  Legal research into damages ██████████████████ | 2.40 |
| 8/18/21 | PKZ | Notarize, review, and dispatch E. Olson errata sheet package;  Review and annotate Entity Defendants' Answer to Complaint;  Edit Reply to Counterclaim and email to J. Gutkoski and S. Magee;  Legal research into damages ████████████████ | 1.45 |
| 8/19/21 | SRM | Review, analyze, and comment on mediation memorandum; emails with J. Gutkoski and P. Zacharakis regarding same; edit, finalize, and file answer and counterclaim. | 1.70 |
| 8/19/21 | PKZ | Edit ████████ memo and email to J. Gutkoski and S. Magee with comments and regarding reply to counterclaim | .50 |
| 8/23/21 | SRM | Review and analyze memorandum and order on motion for preliminary injunction; emails with J. Gutkoski and P. Zacharakis regarding same. | 2.30 |
| 8/23/21 | PKZ | Review Preliminary Injunction Order;  Email to/from J. Gutkoski regarding ████████ and email to/from J. Tumilty and J. Dalton;  Call with J. Marrow regarding ██████████████████ and email to J. Marrow;  Client meeting regarding ████████████ Emails from/to Civil Clerk regarding posting bond and research ████████████ | 2.05 |
| 8/24/21 | SRM | Telephone conference with J. Gutkoski, W. Prickett and R. Craig regarding language of preliminary injunction; telephone conference with J. Gutkoski regarding same; analysis of memorandum and order in response to defendants' inquiry. | 1.10 |
| 8/24/21 | PKZ | Email to J. Gutkoski, message to ████████████ and research ██████ security bond; Emails from/to ████████ regarding setting up bond;  Legal research into damages in preparation for mediation;  Email from ███ ██████ and email to J. Gutkoski regarding questions on bond application | 1.90 |
| 8/25/21 | PKZ | Emails to/from civil clerk regarding posting bond; Review Email from J. Gutkoski and Joint Rule 16.1 Statement and Proposed Scheduling Order;  Email to J. Gutkoski and S. Magee regarding comments on Rule 16.1; Joint Statement and update on posting bond;  Email to J. Gutkoski and S. Magee regarding posting bond;  Legal research into ████████ damages ████████████████;  Prepare ████████ notes to send to J. Gutkoski and S. Magee and email to J. Gutkoski and S. Magee;  Email to ████████████ regarding questions on process and pricing;  Call with ██████████████;  Email from/to E. Olson and B. Mitchell regarding ███████ | 3.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                    September 10, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/26/21 | SRM | Attend mediation; prepare for same; emails with J. Gutkoski and P. Zacharakis regarding same; research regarding ██████████ ██████████████████ injunction. | 4.10 |
| 8/26/21 | PKZ | Email to E. Olson and B. Mitchell regarding ██████ ████████████; Emails from/to E. Olson regarding ████████ ███████ Email from/to C. Ross ██████████████████; Attend Mediation;  Email to J. Marrow ████████████████; Meeting with J. Marrow regarding ████████ ██████████ Email from/to A.A. Dority regarding ████████; Email from A. A. Dority and review Personal Financial Statement; Email to C. Ross regarding ████████ ██████████ and response from A. A. Dority | 3.40 |
| 8/27/21 | SRM | Review emails regarding posting of bond and settlement issues. | .30 |
| 8/27/21 | PKZ | Emails from/to A. A. Dority and client regarding ██████████ ██; Review email from E. Olson regarding ██████████████████ ████████ Emails to KPM team regarding meeting with A. A. Dority and email to S. Magee and J. Gutkoski | .20 |
| 8/28/21 | PKZ | Emails from/to C. Ross regarding ████████; Email to A. A. Dority regarding ██████ | .10 |
| 8/30/21 | SRM | Attention to redaction issues and email to clerk regarding same. | .30 |
| 8/30/21 | PKZ | Prepare for call with A. A. Dority and C. Ross ██████████; Call with A. A. Dority and C. Ross regarding ████████████; Fill in bond application, emails to/from to J. Marrow regarding ████████████, emails to/from J. Crawford with remaining questions and email to C. Ross with ████████; Email to S. Magee and J. Gutkoski regarding update on bond payment;  Email to J. Crawford regarding timeline for bond application; Emails from/to J. Gutkoski and S. Magee regarding redacting order | 1.15 |
| 8/31/21 | SRM | Attention to clarification motion filed by defendants and related correspondence. | .80 |
| 8/31/21 | PKZ | Email to J. Gutkoski and S. Magee regarding proposed scheduling order; Draft Initial Disclosures | 1.05 |

**TOTAL PROFESSIONAL SERVICES**          **$ 29,375.50**

**MATTER TOTAL**                         **$ 29,375.50**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                    September 10, 2021



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 249870                                                     September 10, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 248432 | 8/12/21 | 128,046.88 | .00 | 128,046.88 |

|  |  |
|---|---|
| Previous Balance | $ 128,046.88 |
| Total Due This Invoice | $ 33,042.61 |
| **TOTAL BALANCE DUE** | **$ 161,089.49** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

September 10, 2021

KPM Analytics, Inc.                                 Invoice #:        249870
113 Cedar Street                                    Client #:          10255
Milford, MA  01757                                  Billing Attorney:   JCM

---

### REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**            **$ 33,042.61**

Previous Balance                         $ 128,046.88

**TOTAL BALANCE DUE**                     **$ 161,089.49**

---

Make checks payable to:             Morse
                                    480 Totten Pond Road, 4th Floor
                                    Waltham, MA 02451

**Wire Instructions:**

For domestic wire payments:         Cambridge Trust

For international wire payments:     Cambridge Trust
(USD denominated)

### INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

October 13, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through September 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

October 13, 2021

KPM Analytics, Inc.                                  Invoice #:        251212
113 Cedar Street                                     Client #:         10255
Milford, MA  01757                                   Billing Attorney:   JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through September 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| █████ | ████████████ | █████ | ███ | █████ |
| 36384 | KPM Analytics-NIR Senry | 17,787.00 | 452.96 | 18,239.96 |
| **Total** | | **19,306.00** | **452.96** | **19,758.96** |

**TOTAL THIS INVOICE**            **$ 19,758.96**

Previous Balance                    $ 33,042.61

**TOTAL BALANCE DUE**            **$ 52,801.57**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: ▮▮▮▮                                                          October 13, 2021

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                          October 13, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/01/21 | PKZ | Review Defendants' Motion for Clarification of Preliminary Injunction Order; Email to civil clerk regarding status on posting bond; Finish draft of initial disclosure; Email to J. Marrow with case update. | .90 |
| 9/02/21 | SRM | Review proposed case schedule drafts; analyze and comment on both and application of ███████████████████████████; review status report to mediator; analyze KPM proposal to B. Wilt and comment on same; update J. Marrow regarding same. | 1.30 |
| 9/02/21 | PKZ | Edit Initial Disclosures; Email to J. Gutkoski and S. Magee regarding draft initial disclosures; Draft joint status report to mediator; Emails to defense counsel regarding joint status report to mediator; Edit joint status report to mediator; Incorporate defendants' edits to joint status report to mediator; Emails from/to S. Magee, J. Gutkoski, and clients regarding joint status report to mediator; Email to court enclosing joint status report to mediator. | 1.90 |
| 9/07/21 | SRM | Emails concerning opposition to motion for clarification; research and review cases regarding same; attention to various drafts of case schedule. | 2.30 |
| 9/07/21 | PKZ | Legal research regarding  motion for reconsideration standard; Review proposed Local Rule 16.1 Joint Statement from R. Craig and email to J. Gutkoski with comments; Email from/to J. Gutkoski regarding R. Craig changed to Local Rule 16.1 Joint Statement | 1.40 |
| 9/08/21 | PKZ | Review and finalize Proposed Scheduling Order; Review and finalize Joint 16.1 Statement; Finalize and file Joint Rule 16.1 Statement and Proposed Scheduling Order; Email from/to S. Magee and J. Gutkoski regarding bond payment update | .70 |
| 9/09/21 | SRM | Research regarding potential impact of █████████████████ on preliminary injunction and related remedies. | 3.50 |
| 9/09/21 | PKZ | Email from/to B. Mitchell and E. Olson regarding ████████████ ██████████████████████████ Email from/to A.A. Dority regarding ██ ████████; Email to C. Ross regarding █████████████████; Email from/to J. Gutkoski regarding draft initial disclosures; Email from/to S. Magee regarding possible outcome if ██████████████████████; Email to B. Mitchell, E. Olson, and C. Ross regarding ███████ ████████████████████ | .60 |
| 9/10/21 | SRM | Attention to Rule 16.1 statement; emails with P. Zacharakis regarding sample statement; review and comment on draft initial disclosures. | 1.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                    October 13, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/10/21 | PKZ | Email from Court; emails from/to S. Magee and J. Gutkoski regarding additional 16.1 certificate; Email to defense counsel regarding Rule 16.1 certificate; Draft certificate pursuant to Rule 16.1; Edit certificate pursuant to Rule 16.1; Review and file certificate pursuant to Rule 16.1. | .90 |
| 9/12/21 | SRM | Review and analyze draft opposition to motion for clarification. | .50 |
| 9/13/21 | SRM | Review and comment on draft initial disclosures; emails regarding same. | .30 |
| 9/13/21 | PKZ | Review and edit Opposition to Motion for Clarification; Finalize and file Opposition to Motion for Clarification; Emails from/to J. Gutkoski and S. Magee regarding Opposition to Motion for Clarification; Edit Initial Disclosures; email to S. Magee and J. Gutkoski regarding Initial Disclosures; serve KPM's initial disclosures to defense counsel; email to clients with final KPM initial disclosures. | 1.00 |
| 9/14/21 | SRM | Review Defendants' initial disclosures; review proposed counteroffer of settlement; emails with team regarding same. | .90 |
| 9/15/21 | SRM | Analyze and review comments from team on counteroffer. | .60 |
| 9/15/21 | PKZ | Review counteroffer document and email chain regarding defendants counteroffer; email to J. Gutkoski and S. Magee regarding initial thoughts; Email to C. Ross ▮▮▮▮▮▮▮▮▮▮▮ | .25 |
| 9/16/21 | SRM | Conference with E. Olson, B. Mitchell, P. Zacharakis and J. Gutkoski regarding ▮▮▮▮▮▮; prepare for same; review and analyze Blue Sun/ITG counteroffer. | 1.80 |
| 9/16/21 | PKZ | Client meeting regarding ▮▮▮▮▮▮▮▮▮▮▮▮; email to Civil Clerk regarding filing bond; file bond. | .70 |
| 9/17/21 | SRM | Telephone conference with P. Zacharakis and J. Gutkoski regarding plan for discovery; prepare for same; telephone conference with J. Marrow regarding status of case and settlement prospects. | 2.10 |
| 9/17/21 | PKZ | Prepare for meeting with J. Gutkoski and S. Magee; meeting with S. Magee and J. Gutkoski; draft Joint Statement to Judge Collings. | 1.30 |
| 9/20/21 | SRM | Review report to mediator; emails with clerk regarding unsealing; review issues concerning ▮▮▮▮▮▮▮ discovery. | 2.00 |
| 9/20/21 | PKZ | Compose ▮▮▮▮▮ list; compose ▮▮▮▮ list; edit second joint status report to mediator; email to/from opposing counsel regarding second joint statement to mediator; document review; call to G. Ritchie regarding second joint statement to mediator; email to/from civil clerk regarding second joint statement to mediator | 4.70 |
| 9/21/21 | SRM | Emails with P. Zacharakis and J. Gutkoski regarding additional discovery steps; review order from mediator; | .40 |
| 9/21/21 | PKZ | Email from/to civil clerk regarding second joint statement to mediator; document review; emails from/to J. Gutkoski regarding ▮▮▮▮▮▮ and next steps | .50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                                October 13, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/22/21 | PKZ | Supplement ██████████; compose list ██████████ ██████; email to J. Gutkoski and S. Magee regarding customer list and ██████ letter to Defense Counsel to supplement production of documents; compose third party subpoena list with document request suggestions and email to J. Gutkoski and S. Magee | 1.40 |
| 9/23/21 | SRM | Analyze document requests and responses and objections from defendants; begin to outline demand letter concerning supplementation of responses; review analysis from P. Zacharakis regarding same. | 3.00 |
| 9/24/21 | SRM | Review supplemental initial disclosures from Blue Sun; attention to unsealing of memorandum and order on preliminary injunction; emails regarding same. | 1.90 |
| 9/30/21 | SRM | Draft letter to defendants' counsel regarding demand for supplemental discovery responses; emails with J. Gutkoski regarding same; review information regarding potential contempt by Blue Sun; emails with J. Gutkoski regarding same. | 3.50 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 17,787.00**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 8/31/21 | Thomson Reuters - West, Online research, 8/31/2021, 844823626 | 258.83 |
| 8/31/21 | Thomson Reuters - West, Online research, 8/31/2021, 844823626 | 194.13 |

**TOTAL EXPENSES**                    **$ 452.96**

**MATTER TOTAL**                    **$ 18,239.96**

**TOTAL THIS INVOICE**                    **$ 19,758.96**

5

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 251212                                                    October 13, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 249870 | 9/10/21 | 33,042.61 | .00 | 33,042.61 |

Previous Balance      $ 33,042.61

Total Due This Invoice      $ 19,758.96

**TOTAL BALANCE DUE**      **$ 52,801.57**

6



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

October 13, 2021

KPM Analytics, Inc.                                          Invoice #:        251212
113 Cedar Street                                            Client #:          10255
Milford, MA  01757                                         Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**              **$ 19,758.96**

Previous Balance                              $ 33,042.61

**TOTAL BALANCE DUE**                      **$ 52,801.57**

---

Make checks payable to:                 Morse
                                        480 Totten Pond Road, 4th Floor
                                        Waltham, MA 02451

Credit Card Instructions:               Please visit our website **www.morse.law** and click
                                        *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:             Cambridge Trust

For international wire payments:         Cambridge Trust
(USD denominated)

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

November 10, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through October 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

November 10, 2021

KPM Analytics, Inc.                                Invoice #:        253175
113 Cedar Street                                   Client #:         10255
Milford, MA  01757                                 Billing Attorney:    JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through October 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ██ | ████████ | ██ | ██ | ███ |
| ██ | ████████ | ███ | ██ | ███ |
| 36384 | KPM Analytics-NIR Senry | 14,784.00 | 243.03 | 15,027.03 |
| ██ | ████████ | ███ | ██ | ███ |
| **Total** | | **17,925.50** | **17,495.53** | **35,421.03** |

           **TOTAL THIS INVOICE**         **$ 35,421.03**

           Previous Balance           $ 52,801.57

           **TOTAL BALANCE DUE**         **$ 88,222.60**

**MORSE, BARNES-BROWN & PENDLETON, PC**



MORSE, BARNES-BROWN & PENDLETON, PC



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                    November 10, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/04/21 | SRM | Review and analyze P. Zacharakis's proposed additions to demand letter to defendants regarding supplementing discovery responses; attention to issues regarding ███████████. | 1.00 |
| 10/04/21 | PKZ | Review Supplemental Initial Disclosures and compare to Initial Disclosure; summarize findings and email to S. Magee and J. Gutkoski; update ███████ list; email to J. Gutkoski and S. Magee with updated ███████ list; review and edit draft letter to defense counsel regarding supplemental responses to requests for production of documents; email comments to S. Magee and J. Gutkoski | 1.10 |
| 10/05/21 | SRM | Review J. Gutkoski edits to demand letter to Defendants regarding supplemental discovery; work on finalizing same; emails with P. Zacharakis regarding same; review order regarding motion for clarification; emails regarding ███████. | 1.50 |
| 10/05/21 | PKZ | Email to client ███████████████; email to S. Magee regarding J. Gutkoski edits to supplemental discovery letter to defense counsel; review court order denying defendants' motion for clarification; email from J. Gutkoski regarding order; finalize and dispatch letter requesting defendants' supplemental production of documents; email to clients regarding ████████████████████; | 1.50 |
| 10/06/21 | SRM | Attention to emails regarding ███████████ and meet and confer. | .30 |
| 10/07/21 | SRM | Attention to emails regarding ████████████████ ██████. | .40 |
| 10/07/21 | PKZ | Emails from/to J. Gutkoski regarding meet and confer; Email to defense counsel regarding meet and confer; attend meet and confer; call with J. Gutkoski regarding meet and confer and next steps | .55 |
| 10/08/21 | SRM | Telephone conference with client and J. Gutkoski and P. Zacharakis regarding ███████████; prepare for same. | .90 |
| 10/08/21 | PKZ | Meeting with J. Gutkoski, S. Magee and client regarding meet and confer with defense counsel and next steps | .35 |
| 10/11/21 | SRM | Review and analyze defendants' motion for clarification; review injunction order and memorandum for relevance to same. | 1.00 |
| 10/12/21 | SRM | Emails with P. Zacharakis and J. Gutkoski regarding strategy for responding to motion for clarification; analyze same. | .50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                               November 10, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/12/21 | PKZ | Research procedure for Motion to Show Cause; draft Proposed Order for Motion to Show Cause; Review and annotate Defendants' Second Motion for Clarification; Email to J. Gutkoski with comments and questions; Email to J. Gutkoski regarding deadline to oppose motion; Email to ██████████ regarding cases for motion to show cause; | 1.15 |
| 10/13/21 | PKZ | Research into ███████████████ and email to J. Gutkoski and S. Magee with update on research | 1.15 |
| 10/14/21 | SRM | Research regarding ████████ cases and review ████████████████ ███████████; emails with J. Gutkoski and P. Zacharakis regarding same. | 2.40 |
| 10/14/21 | PKZ | Research ████████████ standard and email summary to S. Magee and J. Gutkoski | .65 |
| 10/15/21 | SRM | Emails with J. Gutkoski and P. Zacharakis regarding discovery planning; attention to demand to defendants to supplement discovery responses. | .50 |
| 10/18/21 | SRM | Review and analyze materials concerning motion to clarify; emails with J. Gutkoski, P. Zacharakis and clients regarding same; attention to discovery follow up demand. | 1.00 |
| 10/18/21 | PKZ | Review emails; create ████████ outline; email to J. Gutkoski and S. Magee regarding research for Motion for Contempt; review ████████ ████████████████████ for Motion for Contempt; email summary of documents to S. Magee and J. Gutkoski; Legal research for Motion for Contempt/Opposition to Second Motion for clarification | 3.65 |
| 10/19/21 | PKZ | Legal research into Motion for Contempt/Opposition to Motion for Clarification and email summary to J. Gutkoski and S. Magee; email from/to J. Gutkoski with requested case law | 1.75 |
| 10/21/21 | SRM | Analyze responses from defendants regarding supplemental discovery; emails with J. Gutkoski regarding same; review and analyze correspondence relevant to opposition to defendants' second motion for clarification; emails with J. Gutkoski and P. Zacharakis regarding same. | 1.10 |
| 10/21/21 | PKZ | Review emails from S. Magee and J. Gutkoski regarding entity defendants response to our discovery letter; Emails from/to S. Magee and J. Gutkoski regarding the scheduling order and email to Civil Clerk | .25 |
| 10/22/21 | SRM | Emails regarding scheduling order and discovery planning; attention to opposition to motion for clarification and supporting documents. | 1.80 |
| 10/22/21 | PKZ | Emails from/to J. Gutkoski regarding KPM Declaration for Opposition to Motion for Clarification; draft KPM Declaration; prepare exhibits for declaration; email to J. Gutkoski with draft Declaration | 1.15 |
| 10/25/21 | SRM | Review and comment on draft opposition to motion for clarification; edit motion for contempt and to show cause; review and attention to exhibits for declaration of E. Olson; emails with P. Zacharakis and J. Gutkoski regarding same. | 2.80 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                               November 10, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/25/21 | PKZ | Review draft Memo in Support of Contempt; Edit Opposition to Defendant's Second Motion for Clarification of Preliminary Injunction; Edit Proposed Order; Draft cover Motion for Contempt and Notice to Show Cause; Email from/to J. Gutkoski regarding defendants' supplemental initial disclosures; Review J. Gutkoski edits to Proposed Order; Email to J. Gutkoski and S. Magee regarding edits to Proposed Order; Edit E. Olson Declaration; Prepare Exhibits for Opposition/Motion for Contempt and for E. Olson Declaration; Email to E. Olson with ███████████; call with E. Olson, J. Gutkoski, and S. Magee regarding ███████████; Review and make final edits to E. Olson Declaration and Opposition to Second Motion for Clarification and Motion for Contempt; file entire Opposition/Motion package | 5.00 |
| 10/26/21 | SRM | Analysis of next steps in discovery; emails regarding same. | .60 |
| 10/26/21 | PKZ | Emails from/to J. Gutkoski regarding status of discovery and next steps; review rule 16.1 certificate for proposed discovery limits; | .45 |
| 10/27/21 | SRM | Review deposition notices; comment on discovery planning. | .60 |
| 10/27/21 | PKZ | Draft notice of deposition for R. Glenister and A. Eilert; draft and edit cover letter serving notices of deposition; email to S. Magee and J. Gutkoski; Edit notices of deposition based on J. Gutkoski edits; edit cover letter' emails from/to S. Magee and J. Gutkoski regarding notices of deposition; skim results from target litigation on ███████████ and email to J. Gutkoski and S. Magee; Review and dispatch cover letter and notices of deposition for R. Glenister and A. Eilert to all counsel of record. | 1.50 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 14,784.00**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/21 | Thomson Reuters - West, Online research, 9/1/2021, 844986282 | 86.98 |
| 9/01/21 | Thomson Reuters - West, Online research, 9/1/2021, 844986282 | 21.75 |
| 10/01/21 | Thomson Reuters - West, Online research, 10/1/2021, 845150495 | 19.19 |
| 10/01/21 | Thomson Reuters - West, Online research, 10/1/2021, 845150495 | 115.11 |

**TOTAL EXPENSES**                    **$ 243.03**

**MATTER TOTAL**                    **$ 15,027.03**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                           November 10, 2021

**Client-Matter:** ████████

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 253175                                                                November 10, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 249870 | 9/10/21 | 33,042.61 | .00 | 33,042.61 |
| 251212 | 10/13/21 | 19,758.96 | .00 | 19,758.96 |

|  |  |
|---|---|
| Previous Balance | $ 52,801.57 |
| Total Due This Invoice | $ 35,421.03 |
| **TOTAL BALANCE DUE** | **$ 88,222.60** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

November 10, 2021

KPM Analytics, Inc.                                      Invoice #:        253175
113 Cedar Street                                         Client #:          10255
Milford, MA  01757                                       Billing Attorney:    JCM

---

### REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 35,421.03** |
| Previous Balance | $ 52,801.57 |
| **TOTAL BALANCE DUE** | **$ 88,222.60** |

---

Make checks payable to:

Morse
480 Totten Pond Road, 4th Floor
Waltham, MA 02451

Credit Card Instructions:

Please visit our website **www.morse.law** and click
*"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:                 Cambridge Trust

For international wire payments:             Cambridge Trust
(USD denominated)

### INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

December 8, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through November 30, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

December 8, 2021

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 254386 |
| Client #: | 10255 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through November 30, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ████ | ████████████ | ████ | ██ | ████ |
| 36384 | KPM Analytics-NIR Senry | 11,154.00 | .00 | 11,154.00 |
| **Total** | | **13,223.00** | **.00** | **13,223.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 13,223.00** |
| Previous Balance | $ 35,421.03 |
| **TOTAL BALANCE DUE** | **$ 48,644.03** |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 254386                                                    December 8, 2021

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 11/02/21 | PKZ | Email from/to J. Gutkoski regarding A. Eilert and R. Glenister deposition preparation | .10 |
| 11/03/21 | SRM | Emails regarding depositions. | .40 |
| 11/03/21 | PKZ | Email from/to W. Prickett and email to/from J. Gutkoski and S. Magee regarding ███████████ | .20 |
| 11/04/21 | SRM | Attention to emails regarding depositions; review and analyze order regarding scope of discovery event limitations; emails regarding same. | .90 |
| 11/04/21 | PKZ | Email from/to J. Gutkoski and S. Magee regarding scheduling R. Glenister and A. Eilert depositions; Review ███████████ court scheduling order and emails from S. Magee and J. Gutkoski; | .45 |
| 11/07/21 | PKZ | Email to J. Gutkoski and S. Magee regarding deposition dates for A. Eilert and R. Glenister | .05 |
| 11/09/21 | PKZ | Review and annotate Defendants' Opposition to Motion for Contempt and email to S. Magee and J. Gutkoski with notes/comments; draft and edit R. Glenister and A. Eilert second deposition notice; draft and edit cover letter dispatching R. Glenister and A. Eilert second notice of deposition; emails from/to J. Gutkoski regarding R. Glenister and A. Eilert second notice of deposition and first request for documents to Blue Sun; Review and dispatch second notices of deposition for R. Glenister and A. Eilert; | 1.65 |
| 11/10/21 | PKZ | Deposition preparation ███████████ for A. Eilert and R. Glenister | 2.60 |
| 11/11/21 | PKZ | Email to J. Gutkoski and S. Magee regarding deposition preparation; exhibit preparation for A. Eilert and R. Glenister depositions; schedule depositions with Veritext; dispatch and share A. Eilert proposed deposition exhibits; | 6.05 |
| 11/12/21 | PKZ | A. Eilert and R. Glenister deposition exhibit preparation; emails from/to J. Gutkoski and S. Magee regarding deposition exhibits | 2.45 |
| 11/15/21 | SRM | Review and analyze draft reply brief; attention to deposition exhibits and related materials from P. Zacharakis. | 2.50 |
| 11/15/21 | PKZ | Review emails between E. Olson and J. Gutkoski regarding ███████████ ███████████ ; add exhibits to A. Eilert's list; complete R. Glenister deposition exhibit prep; Emails from/to J. Gutkoski regarding Portuguese pdf; Emails from/to J. Gutkoski regarding Blue Sun website screen shots; | 2.55 |
| 11/16/21 | PKZ | Review emails from/to J. Gutkoski and E. Olson; prepare for A. Eilert deposition; attend A. Eilert deposition; Email to J. Gutkoski ███████████ ███████████ | 5.85 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 254386                                                    December 8, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 11/17/21 | PKZ | Edit Reply Memo in support of Motion for Contempt and email to J. Gutkoski and S. Magee; emails from/to J. Gutkoski and file Reply brief | .60 |
| 11/19/21 | SRM | Emails with P. Zacharakis regarding status of depositions. | .30 |
| 11/19/21 | PKZ | Prepare for R. Glenister deposition; attend R. Glenister deposition | 5.10 |

| | |
|---|---|
| **TOTAL PROFESSIONAL SERVICES** | **$ 11,154.00** |
| **MATTER TOTAL** | **$ 11,154.00** |
| **TOTAL THIS INVOICE** | **$ 13,223.00** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 254386                                                    December 8, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 253175 | 11/10/21 | 35,421.03 | .00 | 35,421.03 |

Previous Balance                                    $ 35,421.03

Total Due This Invoice                              $ 13,223.00

**TOTAL BALANCE DUE**                          **$ 48,644.03**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

December 8, 2021

KPM Analytics, Inc.                                    Invoice #:        254386
113 Cedar Street                                       Client #:          10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**          **$ 13,223.00**

Previous Balance                       $ 35,421.03

**TOTAL BALANCE DUE**                 **$ 48,644.03**

---

Make checks payable to:                Morse
                                       480 Totten Pond Road, 4th Floor
                                       Waltham, MA 02451

Credit Card Instructions:              Please visit our website **www.morse.law** and click
                                       *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:            Cambridge Trust

For international wire payments:        Cambridge Trust
(USD denominated)

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

January 13, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through December 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

January 13, 2022

KPM Analytics, Inc.                                    Invoice #:        256124
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through December 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | █████████████████ | ████ | ███ | ████ |
| ███ | █████████████████ | ████ | ██ | ████ |
| 36384 | KPM Analytics-NIR Senry | 13,084.50 | 2,095.45 | 15,179.95 |
| **Total** | | **15,824.00** | **2,998.45** | **18,822.45** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 18,822.45** |
| Previous Balance | $ 13,223.00 |
| **TOTAL BALANCE DUE** | **$ 32,045.45** |

**Please be advised that effective January 1, 2022, we will be raising our hourly rates.
Please do not hesitate to call us if you have any questions about our rates on your bill.**



**MORSE, BARNES-BROWN & PENDLETON, PC**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                    January 13, 2022

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                    January 13, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/08/21 | PKZ | Emails from/to J. Gutkoski, S. Magee and N. Zoltowski, and ███████████ | .80 |
| 12/09/21 | PKZ | Prepare for and attend discovery meeting with S. Magee and J. Gutkoski; Email from/to J. Gutkoski, S. Magee and damages expert regarding ████████ ████████████████████████████████████████████ and email to defense counsel with consent to be bound by protective order signed by damages expert | .65 |
| 12/09/21 | PKZ | Email from/to J. Gutkoski, S. Magee and damages expert regarding ████████ ███████████████████████████████████ | .15 |
| 12/10/21 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding discovery planning; prepare for same. | .90 |
| 12/10/21 | PKZ | Emails from/to Veritext regarding A. Eilert deposition transcript, email to J. Gutkoski regarding A. Eilert and R. Glenister deposition transcripts/exhibits, email to S. Magee regarding ██████████ review and save R. Glenister deposition transcripts and exhibits | .55 |
| 12/13/21 | PKZ | Email from/to J. Gutkoski regarding meeting damages expert tomorrow, email to Veritext regarding A. Eilert deposition transcript, and email to S. Magee regarding ██████████████████ | .15 |
| 12/14/21 | SRM | Prepare for call with StoneTurn. | .50 |
| 12/14/21 | PKZ | Email to/from Target Litigation regarding status of ████████████ ██████; review information received from Target Litigation regarding ███████ ████████████████████ emails to/from J. Gutkoski and S. Magee regarding next steps for hard drive information; schedule meeting with damages expert; review protective order; email to J. Gutkoski regarding protective order and damages expert receiving deposition transcripts; review and save A. Eilert deposition transcripts and exhibits; ████████████████████████████ ██████████████████████ email to damages expert ████████ ████████████ and meeting today; email from/to J. Gutkoski, S. Magee, and damages expert regarding ████████ | 1.40 |
| 12/15/21 | SRM | Attend motion hearing on contempt; review and analyze briefs concerning contempt hearing; emails with J. Gutkoski and P. Zacharakis regarding preparation for hearing; post-hearing call with J. Gutkoski, P. Zacharakis and C. Ross. | 4.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                    January 13, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/15/21 | PKZ | Email from/to client ███████████████ review motion for clarification and motion for contempt papers; emails from/to S. Magee and J. Gutkoski regarding ███████████████ contempt hearing; attend hearing on motion for contempt and second motion for clarification of preliminary injunction order; meeting with S. Magee, J. Gutkoski, and C. Ross regarding hearing | 2.55 |
| 12/16/21 | SRM | Teams meeting with Stone Turn experts, J. Gutkoski and P. Zacharakis; prepare for same. | 1.30 |
| 12/16/21 | PKZ | Email to S. Magee and J. Gutkoski regarding ████████████ hard drive; prepare for damages expert meeting; draft subpoena to M. Gajewski; | 2.00 |
| 12/17/21 | PKZ | Pull ████████████████████ for damages expert and send to damages expert; email to damages expert ████████████ ████; review decision on motion for contempt and second motion for reconsideration; review revised preliminary injunction order; emails from J. Gutkoski and client █████████████ | 2.30 |
| 12/20/21 | SRM | Attention to emails regarding additional discovery to defendants and ████████████████████ hard drive. | .50 |
| 12/20/21 | PKZ | Email from/to J. Gutkoski regarding ██████████████ hard drive; email to/from Target Litigation regarding ████████████ ████████; edit ████████ for M. Gajewski subpoena; draft and edit notice of subpoena for M. Gajewski; email to J. Gutkoski and S. Magee regarding M. Gajewski subpoena document; draft and edit request for documents to I. Lucas; draft and edit request for documents to R. Glenister; draft and edit request for documents to A. Eilert; draft and edit request for documents to R. Gajewski; email to S. Magee and J. Gutkoski regarding requests for documents to individual defendants; call with J. Gutkoski regarding ████████████ hard drive | 4.75 |
| 12/21/21 | SRM | Numerous emails regarding ████████████ hard drive documents. | .80 |
| 12/21/21 | PKZ | Emails from/to Target Litigation regarding ████████████████ and email to S. Magee and J. Gutkoski regarding which documents to upload | .70 |
| 12/22/21 | SRM | Emails regarding discovery topics and R. Gajewski hard drive. | .40 |
| 12/22/21 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding ██████████ ██████ hard drive and email to Target Litigation ██████████ | .10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                January 13, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/23/21 | PKZ | Review ██████████ documents from Stoneturn and email to/from J. Gutkoski and S. Magee regarding ██████████ individual defendants' request for documents; draft and edit subpoena for documents to M. Gajewski; edit M. Gajewski deposition subpoena, schedule A, and notice of subpoena; email to J. Gutkoski and S. Magee with updated M. Gajewski subpoena package; email to target litigation regarding ██████████████████; R. Gajewski hard drive document review; and movie/video review | 3.50 |
| 12/27/21 | PKZ | Document review | 3.30 |
| 12/28/21 | SRM | Emails regarding review of R. Gajewski hard drive documents with P. Zacharakis. | .30 |
| 12/28/21 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding edits to individual defendants request for documents and M. Gajewski subpoena; email to/from Target Litigation regarding videos/images on R. Gajewski's hard drive; email to S. Magee and J. Gutkoski regarding ██████████████; Email to J. Gutkoski regarding edits to individual defendants' request for documents; Edit Schedule A for M. Gajewski's deposition subpoena; document review in preparation for M. Gajewski deposition | 1.75 |
| 12/29/21 | PKZ | Edit Schedule A for M. Gajewski deposition subpoena; finalize subpoena package to M. Gajewski; email to J. Gutkoski regarding M. Gajewski subpoena package; email to/from K. Olson regarding service of M. Gajewski subpoenas; dispatch M. Gajewski Subpoena for documents to opposing counsel | .75 |
| 12/30/21 | SRM | Emails regarding subpoena to M. Gajewski and discovery topics. | .60 |
| 12/30/21 | PKZ | Email from/to W. Prickett regarding accepting service in M. Gajewski's behalf; emails from/to J. Gutkoski regarding W. Prickett accepting service for M. Gajewski; | .30 |

**TOTAL PROFESSIONAL SERVICES**              **$ 13,084.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/21 | Thomson Reuters - West, Online research, 11/1/2021, 845321843 | 63.90 |
| 11/01/21 | Thomson Reuters - West, Online research, 11/1/2021, 845321843 | 153.35 |
| 12/01/21 | Thomson Reuters - West, Online research, 12/1/2021, 845487045 | 113.80 |
| 12/14/21 | Veritext LLC, Litigation Support Vendors, 12/14/2021, 5449826 | 1,699.40 |
| 12/30/21 | Michelle Gajewski, Witness fees, 12/30/2021, Witness Fee | 40.00 |
| 12/30/21 | Legal Process Servers, LLC, Litigation Support Vendors, 12/30/2021, l205701-01 | 25.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                                        January 13, 2022

|  |  |
|---|---|
| **TOTAL EXPENSES** | **$ 2,095.45** |
| **MATTER TOTAL** | **$ 15,179.95** |
| **TOTAL THIS INVOICE** | **$ 18,822.45** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 256124                                    January 13, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 254386 | 12/08/21 | 13,223.00 | .00 | 13,223.00 |

| | |
|---|---|
| Previous Balance | $ 13,223.00 |
| Total Due This Invoice | $ 18,822.45 |
| **TOTAL BALANCE DUE** | **$ 32,045.45** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

January 13, 2022

KPM Analytics, Inc.                                    Invoice #:         256124
113 Cedar Street                                       Client #:          10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 18,822.45** |
| Previous Balance | $ 13,223.00 |
| **TOTAL BALANCE DUE** | **$ 32,045.45** |

---

Make checks payable to:                Morse
                                       480 Totten Pond Road, 4th Floor
                                       Waltham, MA 02451

Credit Card Instructions:              Please visit our website **www.morse.law** and click
                                       *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:            Cambridge Trust

                                       ████████████████████
                                       ████████████
                                       ██████████████████
                                       ████████████

For international wire payments:       Cambridge Trust
(USD denominated)
                                       ██████████████
                                       ██████████████
                                       ██████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

February 7, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through January 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

February 7, 2022

KPM Analytics, Inc.                         Invoice #:        257468
113 Cedar Street                            Client #:         10255
Milford, MA  01757                          Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through January 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ████████████ | ████ | ██ | ███ |
| | ████████████ | | ██ | |
| 36384 | KPM Analytics-NIR Senry | 6,043.75 | 169.05 | 6,212.80 |
| **Total** | | **8,822.25** | **169.05** | **8,991.30** |

**TOTAL THIS INVOICE**          **$ 8,991.30**

**Please be advised that effective January 1, 2022, we have raised our
our hourly rates. Please do not hesitate to contact us if you have any
questions about our rates on your bill.**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 257468                                                          February 7, 2022



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 257468                                                    February 7, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/04/22 | PKZ | Emails from/to J. Gutkoski regarding individual defendants' document requests; Edit R. Glenister and I. Lucas requests for documents | 1.55 |
| 1/05/22 | SRM | Review draft document requests to individual defendants. | .60 |
| 1/05/22 | PKZ | Draft and edit cover letter to W. Prickett regarding M. Gajewski subpoenas and email to J. Gutkoski and S. Magee | .40 |
| 1/06/22 | SRM | Attention to draft document requests to individual defendants. | .30 |
| 1/06/22 | PKZ | Email to J. Smith regarding service of M. Gajewski subpoena; edits to W. Prickett cover letter and email to J. Gutkoski; emails from/to J. Gutkoski regarding R. Glenister request for documents; edit R. Glenister request for documents; email to opposing counsel with M. Gajewski subpoenas; edit A. Eilert request for documents; edit R. Gajewski request for documents; and edit I. Lucas request for documents | 1.70 |
| 1/07/22 | PKZ | Edits to individual defendants' request for documents and email to J. Gutkoski and S. Magee | .55 |
| 1/10/22 | PKZ | Edit R. Gajewski, A. Eilert, and I. Lucas' requests for production of documents and email from/to J. Gutkoski | .55 |
| 1/11/22 | SRM | Attention to final document requests to individual defendants. | .20 |
| 1/11/22 | PKZ | Draft and edit cover letter to counsel and finalize and dispatch request for documents to A. Eilert, R. Glenister, I. Lucas, and R. Gajewski; Email to J. Gutkoski | .70 |
| 1/12/22 | SRM | Emails regarding ██████████████████ | .20 |
| 1/14/22 | SRM | Review and analyze letter from M. Gajewski's counsel regarding objections to subpoena; emails regarding same; emails regarding extension of schedule. | 1.10 |
| 1/14/22 | PKZ | Emails from/to J. Gutkoski regarding extending scheduling order, request for production of documents to the entity defendants and ████████ letter regarding M. Gajewski's document responses; emails to E. Olson regarding ██████████████████ | .55 |
| 1/18/22 | SRM | Attention to motion to amend scheduling order; review emails regarding same. | .30 |
| 1/18/22 | PKZ | Emails from/to J. Gutkoski regarding Defendants' draft consented to motion to extend the scheduling order; review Defendants' draft consented to motion to extend the tracking order; emails from/to Veritext regarding invoices. | .50 |
| 1/20/22 | SRM | Review amended scheduling order. | .20 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 257468                                                              February 7, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/20/22 | PKZ | Email from/to ▮▮▮▮ and emails to/from J. Gutkoski regarding M. Gajewski deposition | .10 |
| 1/25/22 | PKZ | Emails to/from J. Gutkoski regarding M. Gajewski deposition, email to ▮ ▮▮▮▮ confirming new date for M. Gajewski deposition and email to Veritext scheduling M. Gajewski deposition | .30 |
| 1/26/22 | PKZ | M. Gajewski deposition exhibit preparation and email to J. Gutkoski with explanation of ▮▮▮▮ | 1.00 |
| 1/28/22 | SRM | Attention to emails regarding M. Gajewski deposition exhibits. | .20 |
| 1/28/22 | PKZ | Finalize deposition exhibits for M. Gajewski deposition and emails from/to J. Gutkoski regarding deposition exhibits | .60 |
| 1/31/22 | SRM | Initial review of document requests and interrogatories served by Blue Sun. | .50 |
| 1/31/22 | PKZ | Prepare for and attend M. Gajewski deposition; call with J. Gutkoski regarding recap of M. Gajewski deposition and next steps; email to J. Gutkoski regarding responding to discovery requests | 3.15 |

|                                  **TOTAL PROFESSIONAL SERVICES** | **$ 6,043.75** |

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 1/01/22 | Thomson Reuters - West, Online research, 1/1/2022, 845676260 | 169.05 |

|                          **TOTAL EXPENSES** | **$ 169.05** |

|                          **MATTER TOTAL** | **$ 6,212.80** |

|                          **TOTAL THIS INVOICE** | **$ 8,991.30** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

February 7, 2022

KPM Analytics, Inc.                                    Invoice #:        257468
113 Cedar Street                                       Client #:          10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:   KPM Analytics, Inc.**

---

### BALANCE DUE THIS INVOICE            $ 8,991.30

---

Make checks payable to:                    Morse
                                           480 Totten Pond Road, 4th Floor
                                           Waltham, MA 02451

Credit Card Instructions:                  Please visit our website **www.morse.law** and click
                                           *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:                Cambridge Trust



For international wire payments:           Cambridge Trust
(USD denominated)


### INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

March 7, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

RE:  **KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through February 28, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

March 7, 2022

KPM Analytics, Inc.                                        Invoice #:        258917
113 Cedar Street                                           Client #:          10255
Milford, MA  01757                                         Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through February 28, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |
| 36384 | KPM Analytics-NIR Senry | 17,212.00 | 9.98 | 17,221.98 |
| **Total** | | **17,212.00** | **19.78** | **17,231.78** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 17,231.78** |
| Previous Balance | $ 8,991.30 |
| **TOTAL BALANCE DUE** | **$ 26,223.08** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917                                                                          March 7, 2022

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917                                                                    March 7, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 2/01/22 | PKZ | Edit ▮▮▮▮▮▮▮▮ draft Request for Production of Documents to Blue Sun and email to J. Gutkoski; call with J. Gutkoski regarding Request for Production of Documents to entity defendants; edit and dispatch final Request for Production of Documents to entity defendants; draft and edit cover letter for Request for Production of Documents to entity defendants; draft responses to request for production of documents; | 1.30 |
| 2/02/22 | PKZ | Draft responses to request for documents and add comments to requests; draft answers to interrogatories and add comments to interrogatories | 2.20 |
| 2/09/22 | SRM | Review and analyze document requests and interrogatories from Blue Sun; videoconference with experts and clients ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 3.00 |
| 2/10/22 | PKZ | Draft responses to requests for documents and draft answers to interrogatories; email to J. Gutkoski and S. Magee regarding number of interrogatories | 5.85 |
| 2/11/22 | PKZ | Edit responses to request for documents compared to S. Magee's notes from meeting; emails from/to J. Gutkoski regarding responses to discovery requests and update on client meeting; email from/to D. Wilson with responses to request for documents from individual defendants; | 1.10 |
| 2/14/22 | SRM | Review and analyze ▮▮▮▮▮▮▮▮▮▮▮▮ defendants' document request responses. | .90 |
| 2/14/22 | PKZ | Review ▮▮▮▮▮▮▮▮ individual defendants' responses to request for documents and email to J. Gutkoski and S. Magee ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ edit answers to interrogatories ▮▮▮▮▮▮▮▮▮ email from/to J. Gutkoski regarding setting up meet and confer with defendants; edits responses to request for documents based on J. Gutkoski notes; email to D. Wilson regarding scheduling a meet and confer for individual defendants responses to request for production of documents | 3.50 |
| 2/15/22 | PKZ | Emails from/to D. Wilson regarding individual defendants document production and emails to target litigation with document production for upload; emails from/to D. Wilson regarding scheduling meet and confer meeting and email to/from J. Gutkoski and S. Magee regarding thoughts on scheduling meet and confer ▮▮▮▮▮▮▮▮▮ | .20 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917                                                                                      March 7, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 2/16/22 | PKZ | Email from W. Prickett and email to J. Gutkoski and S. Magee regarding scheduling meet and confer for individual defendants' responses to request for documents; Edit answers to interrogatories; email draft answers to interrogatories to S. Magee and J. Gutkoski | 2.45 |
| 2/17/22 | SRM | Review and analyze draft responses to document requests; review and analyze document collection ███████████████████ emails with J. Gutkoski and P. Zacharakis regarding same; prepare for telephone conference with E. Olson ███████████. | 1.80 |
| 2/18/22 | SRM | Videoconference with E. Olson, W. Anderson and C. Ross regarding ████████████; prepare for same; prepare summary of same to circulate; emails with team regarding same; videoconference regarding damages information for expert. | 4.30 |
| 2/18/22 | PKZ | Email from/to S. Magee and J. Gutkoski regarding most recent responses to request for documents | .10 |
| 2/22/22 | PKZ | Email from W. Prickett and email to J. Gutkoski and S. Magee regarding meet and confer regarding individual defendant responses to requests for documents; review individual defendants' second production of documents | 1.00 |
| 2/23/22 | SRM | Videoconference with Stoneturn and client regarding damages information; meet and confer with W. Prickett, J. Gutkoski and P. Zacharakis regarding defendants' responses to discovery; prepare for all of the above; emails with E. Olson regarding ████████████. | 2.60 |
| 2/23/22 | PKZ | Finish review of individual defendants' document production and email summary to J. Gutkoski and S. Magee; email to Y. Zhao regarding ██████ ██; email to E. Olson regarding ██████████████ prepare for meet and confer with W. Prickett; call with J. Gutkoski and S. Magee in preparation for meet and confer with W. Prickett; meet and confer with W. Prickett; edit responses to request for documents from Blue Sun | 4.45 |
| 2/24/22 | PKZ | Edit responses to request for documents and email to S. Magee and J. Gutkoski | .80 |
| 2/25/22 | PKZ | Emails from/to S. Magee regarding discovery deadlines; emails from/to S. Magee regarding document review preparation; review emails regarding ████ ██████████ and emails from/to E. Olson, S. Magee, and J. Gutkoski; Email from/to S. Magee regarding ██████ correspondence and email to target litigation regarding ████████ correspondence | .50 |
| 2/27/22 | SRM | Attention to emails regarding status of documents for production. | .30 |
| 2/28/22 | SRM | Work on ████████████ new round of document production; review documents provided by E. Olson for production; telephone conference with P. Zacharakis regarding same; ████████████████ review and analysis of new documents for production. | 3.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917                                                    March 7, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 2/28/22 | PKZ | Document review; emails from/to target litigation regarding ████████ and email to S. Magee regarding ██████████; call with S. Magee regarding status of ██████████ and review; emails from/to target litigation, S. Magee and J. Gutkoski regarding status of document searches | .55 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 17,212.00**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 2/01/22 | Thomson Reuters - West, Online research, 2/1/2022, 845838329 | 9.98 |

**TOTAL EXPENSES**                    **$ 9.98**

**MATTER TOTAL**                    **$ 17,221.98**

**TOTAL THIS INVOICE**                    **$ 17,231.78**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 258917 

March 7, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 257468 | 2/07/22 | 8,991.30 | .00 | 8,991.30 |

| | |
|---|---|
| Previous Balance | $ 8,991.30 |
| Total Due This Invoice | $ 17,231.78 |
| **TOTAL BALANCE DUE** | **$ 26,223.08** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

March 7, 2022

KPM Analytics, Inc.                                          Invoice #:        258917
113 Cedar Street                                             Client #:         10255
Milford, MA  01757                                           Billing Attorney:    JCM

---

**REMITTANCE ADVICE**

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**              **$ 17,231.78**

Previous Balance                           $ 8,991.30

**TOTAL BALANCE DUE**                      **$ 26,223.08**

---

Make checks payable to:              Morse
                                     480 Totten Pond Road, 4th Floor
                                     Waltham, MA 02451

Credit Card Instructions:            Please visit our website **www.morse.law** and click
                                     *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:          Cambridge Trust
                                     ████████████████████████████
                                     ████████████████
                                     █████████████████████████████
                                     ██████████████████

For international wire payments:     Cambridge Trust
(USD denominated)                    ██████████████████████
                                     ██████████████████
                                     ████████████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 11, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through March 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 11, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        260176
Client #:         10255
Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ▆▆▆ | ▆▆▆▆▆▆▆▆ | ▆▆▆ | ▆▆ | ▆▆▆ |
| 36384 | KPM Analytics-NIR Senry | 37,751.50 | 1.60 | 37,753.10 |
| **Total** | | **38,017.50** | **1.60** | **38,019.10** |

| | | |
|---|---|---|
| **TOTAL THIS INVOICE** | **$ 38,019.10** | |
| Previous Balance | $ 17,231.78 | |
| **TOTAL BALANCE DUE** | **$ 55,250.88** | |

MORSE, BARNES-BROWN & PENDLETON, PC

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                     April 11, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/01/22 | SRM | Numerous emails with J. Rubel regarding ███████ ████; telephone conferences with P. Zacharakis and J. Gutkoski regarding same; analyze existing documents for production purposes; review draft responses to document requests. | 5.10 |
| 3/01/22 | PKZ | Emails from/to S. Magee and target litigation regarding ████████ ████████████████████████; email to M. Mitchell regarding ████ ████████████████ review of documents relating to ████ issue; prepare for call with S. Magee and J. Gutkoski regarding document collection and searching; meeting with M. Mitchell regarding ████████████████ ████████████████████; email to S. Magee regarding discussion with M. Mitchell; emails from/to target litigation regarding ████████████; conference with S. Magee and J. Gutkoski regarding document collection and sorting; prepare ████████████ chart and email to S. Magee and J. Gutkoski; emails from/to target litigation and email to S. Magee regarding ████████ documents; call with S. Magee regarding document review ████████████; Edit responses to Request for documents based on J. Gutkoski comments and email to J. Gutkoski and S. Magee; begin document review for second responses to request for documents | 4.15 |
| 3/02/22 | SRM | Review and comment on answers to interrogatories; edit responses to document requests and email to J. Gutkoski and P. Zacharakis regarding same. | 3.80 |
| 3/02/22 | PKZ | Document review for ████████████; Emails from/to client regarding ████ ████████████████; Review and edit answers to interrogatories and email from/to J. Gutkoski and S. Magee; Emails from/to client regarding ████████████; Edit responses to request for documents; Finalize and dispatch answers to interrogatories and responses to request for documents; Call with client regarding ████████████████; Document review | 5.55 |
| 3/03/22 | PKZ | Final document review for second production; Email to clients with ████████████████████████████ | .15 |
| 3/03/22 | PKZ | Emails from target litigation with ████████████ and email to J. Gutkoski with ████████████ | .10 |

3

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                                                           April 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/04/22 | PKZ | Email from/to J. Gutkoski regarding ██████████; review ██████████ from target litigation, ████████████████████, and email to J. Gutkoski and S. Magee with proposed ██████████; review ██████████ KPM 30(b)(6) deposition notice; call with J. Gutkoski regarding search terms; email to target litigation with ██████ | 2.05 |
| 3/07/22 | PKZ | Emails from/to target litigation, S. Magee, and J. Gutkoski regarding ████████████████████████; Call with S. Magee regarding search results ██████████; Document review and Review ██████████ from target litigation and email to S. Magee and J. Gutkoski | 2.40 |
| 3/08/22 | SRM | Emails regarding settlement issues; emails with J. Marrow regarding same. | .50 |
| 3/08/22 | PKZ | Emails from S. Magee and J. Gutkoski regarding search terms; email to target litigation regarding ██████████; email to client regarding f██████; Email to J. Gutkoski and S. Magee regarding 30(B)(6) deposition notice objection letter; review and annotate Blue Sun and ITG's responses to KPM's discovery requests and email comments to J. Gutkoski and S. Magee and Draft opposition letter to 30(b)(6) notice | 3.60 |
| 3/09/22 | PKZ | Emails to/from client regarding ██████████; email from J. Gutkoski regarding██████████; finish draft 30(b)(6) objection letter; edit 30(b)(6) objection letter and Email to J. Gutkoski and S. Magee regarding ██████████ document collection | 3.55 |
| 3/10/22 | PKZ | Review ██████████ from client and email to J. Gutkoski and S. Magee; Document Review; emails from/to J. Gutkoski and S. Magee regarding possible deponents and Email to client | 3.05 |
| 3/11/22 | PKZ | Emails from/to J. Gutkoski regarding ██████████ and objection letter; email to damages expert ██████████; ██████████ ██████████████████ email to damages expert; Edit objection letter to include issues with the entity defendants' responses to request for documents; email to S. Magee regarding ██████████ email to Target Litigation regarding ██████████; email to client regarding ██████████; Call with J. Gutkoski regarding discovery status and next steps; email to Target Litigation regarding ██████████ and Call with target litigation regarding ██████████ | 6.30 |
| 3/13/22 | SRM | Review numerous emails and issues regarding depositions, document production,discovery deadlines. | 1.50 |
| 3/13/22 | PKZ | Emails from/to J. Gutkoski regarding entity defendants' production of documents; email from G. Ritchie regarding meet and confer; email to target litigation regarding entity ██████████; document review | 1.10 |
| 3/14/22 | SRM | Emails regarding document request and ██████████issues; emails with P. Zacharakis and J. Gutkoski regarding discovery. | .50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                                  April 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/14/22 | PKZ | Emails from/to J. Gutkoski, S. Magee, and target litigation regarding entity defendants' production of documents and scheduling meet and confer; email to defense counsel regarding scheduling meet and confer and requesting documents with metadata; emails to/from clients regarding ▮▮▮▮; emails from/to target litigation regarding ▮▮▮▮▮▮; email to J. Gutkoski regarding ▮▮▮▮▮▮▮ the rules; document review | 1.90 |
| 3/15/22 | SRM | Telephone conference regarding search terms; telephone conference regarding deposition scheduling; emails regarding same. | 1.70 |
| 3/15/22 | PKZ | Call with S. Magee and J. Gutkoski regarding status of document search terms and review; email to target litigation regarding ▮▮▮▮▮; client meeting regarding ▮▮▮▮▮ | 1.55 |
| 3/16/22 | SRM | Attention to ▮▮▮▮▮▮ document production decisions; emails with P. Zacharakis regarding same. | 1.50 |
| 3/16/22 | PKZ | Emails from/to J. Gutkoski regarding Blue Sun and ITG's ▮▮▮▮▮; brainstorm ▮▮▮▮▮▮▮ and email to S. Magee and J. Gutkoski; document review; review email from target litigation; email to/from target litigation regarding ▮▮▮▮▮ ▮▮▮▮▮▮ | 5.00 |
| 3/17/22 | SRM | Attention to discovery issues and related emails. | 1.10 |
| 3/17/22 | PKZ | Prepare for meet and confer with G. Ritchie and J. Gutkoski; meet and confer with G. Ritchie and J. Gutkoski; call with J. Gutkoski regarding next steps after meet and confer; email to G. Ritchie with metadata form; email to M. Boom regarding expert documents; call with M. Boom regarding expert ▮▮▮▮▮; call with S. Magee regarding call with M. Boom and meet and confer with G. Ritchie and J. Gutkoski; review entity defendants' request for financial documents and email to S. Magee; review ▮▮▮▮▮ from M. Boom and email to M. Boom; emails from/to target litigation regarding ▮▮▮▮▮; email to client regarding ▮▮▮ ▮▮▮▮▮▮ | 5.90 |
| 3/18/22 | SRM | Telephone conference with E. LeBlanc regarding R. Geis subpoena; prepare for same; attention to emails regarding discovery issues. | 1.00 |
| 3/18/22 | PKZ | Emails to/from target litigation confirming ▮▮▮▮▮ ▮▮▮▮▮; document review; prepare for part 2 of the meet and confer with G. Ritchie and J. Gutkoski; part 2 of the meet and confer with G. Ritchie and J. Gutkoski; call with J. Gutkoski regarding meet and confer with G. Ritchie; draft and edit joint motion to extend scheduling order; draft and edit proposed amended scheduling order and Email to opposing counsel with first production of documents | 3.85 |
| 3/21/22 | SRM | Attention to Rule 30(b)(6) deposition topics; attention to R. Geis deposition planning; review joint motion to amend scheduling order; attention to deposition planning. | 1.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                                April 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/21/22 | PKZ | Email to J. Gutkoski and S. Magee regarding draft 30(b)(6) KPM objection letter; ███████████████████████████████; edit joint motion to amend scheduling order and proposed order, email ████ to clients, and email to opposing counsel for approval; email to client regarding ████████████████ and Draft email to B. Marcello ███████████ | 1.15 |
| 3/22/22 | SRM | Review and analyze ████████████████ for relevance to deposition; emails regarding document production and ████████ planning. | 1.10 |
| 3/22/22 | PKZ | Prepare for and call to B. Marcello ████████████; emails from/to J. Gutkoski regarding status of document searches; email to client regarding ████████; emails to/from target litigation with ██████; email to G. Ritchie regarding metadata request; document review and Emails to/from M. Boom asking for ████████████ | 1.75 |
| 3/23/22 | SRM | Emails regarding ████████ planning for document production; attention to discovery schedule and motion to extend discovery schedule. | .80 |
| 3/23/22 | PKZ | Emails to/from defense counsel regarding draft joint motion to amend the scheduling order; email from/to J. Gutkoski regarding amended scheduling order; edit joint motion to amend scheduling order and proposed order and emails to/from J. Gutkoski and Call to R. Brady regarding B. Marcello deposition | .80 |
| 3/24/22 | SRM | Telephone conference with K. Pickering ████████████; email with team regarding same. | .40 |
| 3/24/22 | PKZ | Finalize and file joint motion to amend scheduling order and proposed second amended scheduling order; call with R. Brady regarding B. Marcello's deposition; email to client regarding ████████████████████ and Email from G. Ritchie and email to target litigation regarding ████████████ | .60 |
| 3/25/22 | SRM | Emails regarding discovery schedule, deposition planning, Blue Sun document production. | .50 |
| 3/25/22 | PKZ | Email to client regarding ████████; email to S. Magee regarding ████ █ entity defendants' production of documents and Email to G. Ritchie regarding reproduction of entity defendants' documents with metadata | .35 |
| 3/28/22 | SRM | Emails regarding deposition scheduling and document productions. | .50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                      April 11, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/28/22 | PKZ | Email to/from target litigation regarding ███████████; email to/from client regarding ███████ call with E. Olson regarding document████ ████████████████ email to S. Magee regarding call with E. Olson; email to J. Gutkoski regarding call with E. Olson; Draft Blue Sun deposition notice; Draft ITG deposition notice; Draft I. Lucas deposition notice; Draft subpoena for D. Evans deposition; email to S. Magee and J. Gutkoski with draft deposition notices and subpoena; email to S. Magee with ██████████████████; document review and Call with J. Rubel regarding ████████ | 4.30 |
| 3/29/22 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding deposition preparation; prepare for same. | .90 |
| 3/29/22 | PKZ | Email to R. Brady regarding follow up for deposition of B. Marcello; Call with J. Gutkoski and S. Magee regarding depositions; Email to M. Smith regarding deposition; Draft subpoena for testimony to W. Brown; Draft subpoena for documents for D. Evans (with schedule A); Draft notice of deposition for D. Evans; Email to J. Gutkoski with third-party subpoenas; Email to target litigation regarding ██████████████; Document review; Call with B. Marcello regarding deposition representation; Email to J. Gutkoski and S. Magee with summary of call with B. Marcello; Email to J. Gutkoski and S. Magee regarding ████████████████; Call with J. Gutkoski regarding ██████████████ Call with target litigation ████████████████ | 4.70 |
| 3/30/22 | PKZ | Draft email to G. Ritchie regarding narrowing documents and email to J. Gutkoski and S. Magee; Finalize and dispatch email relating to limiting documents to G. Ritchie; Document review; Call with J. Gutkoski regarding E. Weinstein; Emails to/from E. Weinstein; Emails from/to target litigation regarding ████████████████████ Email to J. Gutkoski and S. Magee regarding scheduling E. Weinstein deposition and Email to G. Ritchie regarding proposed deposition date for E. Weinstein | 4.60 |
| 3/31/22 | PKZ | Email to R. Brady and B. Marcello regarding B. Marcello deposition; Document review; Email to target litigation regarding ███████████ ███████; Emails from/to G. Ritchie's office regarding missing time information on documents; Emails from/to target litigation ████████ ██████████; Call with B. Marcello regarding deposition representation; Email to defense counsel confirming deposition representation and date for B. Marcello; and Email to J. Gutkoski regarding C. McIntire deposition date and deposition scheduling | 4.45 |

**TOTAL PROFESSIONAL SERVICES**                          **$ 37,751.50**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                                                      April 11, 2022

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/28/22 | JND Quarterly Pacer charges | 1.60 |

|  |  |
|---|---:|
| **TOTAL EXPENSES** | **$ 1.60** |
| **MATTER TOTAL** | **$ 37,753.10** |
| **TOTAL THIS INVOICE** | **$ 38,019.10** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 260176                                                                    April 11, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 258917 | 3/07/22 | 17,231.78 | .00 | 17,231.78 |

|  |  |
|---|---|
| Previous Balance | $ 17,231.78 |
| Total Due This Invoice | $ 38,019.10 |
| **TOTAL BALANCE DUE** | **$ 55,250.88** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 11, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:        260176
Client #:          10255
Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**                **$ 38,019.10**

Previous Balance                                  $ 17,231.78

**TOTAL BALANCE DUE**                        **$ 55,250.88**

---

Make checks payable to:

Morse
480 Totten Pond Road, 4th Floor
Waltham, MA 02451

Credit Card Instructions:

Please visit our website **www.morse.law** and click
*"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:

Cambridge Trust

For international wire payments:
(USD denominated)

Cambridge Trust

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 6, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 261338 |
| Client #: | 10255 |
| Matter #: | 36384 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics-NIR Senry**

For professional services rendered through April 30, 2022:

| | |
|---|---|
| Professional Services | $ 40,997.25 |
| Total Expenses | $ 7,061.98 |
| **TOTAL THIS INVOICE** | **$ 48,059.23** |
| Previous Balance | $ 55,250.88 |
| **TOTAL BALANCE DUE** | **$ 103,310.11** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                          May 6, 2022

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/01/22 | PKZ | Email to G. Ritchie regarding E. Weinstein deposition and feedback on email relating to limiting document production; Document review; Email from/to J. Gutkoski regarding G. Ritchie response email relating to limiting documents and Email to E. Weinstein and B. Marcello regarding rescheduling deposition dates | 2.20 |
| 4/04/22 | PKZ | Prepare for call with J. Gutkoski regarding status of discovery; Document review; Call with J. Gutkoski regarding status of discovery; Emails to/from target litigation regarding updated searches; Email to E. Weinstein regarding deposition; Email to B. Marcello regarding deposition and Email to J. Gutkoski and S. Magee regarding ███████████████ | 4.15 |
| 4/05/22 | PKZ | Document review; Emails from/to J. Gutkoski regarding producing documents in response to defendants' request for documents and Email to target litigation with ████████████ | 4.65 |
| 4/06/22 | PKZ | Emails from/to E. Weinstein regarding scheduling deposition; Calls with target litigation regarding ██████████████████████████████; Draft email to G. Ritchie regarding updated document numbers and deposition scheduling; Document review; Emails to/from M. Smith regarding scheduling deposition; Draft and edit Notice of Deposition for W. Brown; Emails from/to J. Gutkoski regarding deposition notices and draft email to G. Ritchie; Emails from/to client regarding ██████████████████████████ ████████████████ Email to G. Ritchie regarding deposition scheduling and service of I. Lucas and W. Brown Notices of Deposition and D. Evans subpoena package | 5.70 |
| 4/07/22 | PKZ | Email from/to J. Gutkoski regarding B. Davies deposition; Emails from/to G. Ritchie regarding B. Davies deposition; Document review; Meeting with E. Olson and J. Gutkoski regarding ████████████████████████; Calls with target litigation regarding ████████████████████████████████████; Emails from/to J. Gutkoski regarding B. Davies deposition updated date and Review ████████████████ agreements and emails from/to J. Gutkoski regarding agreements | 5.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                May 6, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/08/22 | PKZ | Email from/to J. Gutkoski regarding response to G. Ritchie email about deposition scheduling; Emails from/to target litigation regarding ██████ ████████████████ Document review; Emails from/to target litigation and clients regarding ████████████████; Dispatch production of documents to defense counsel; Email to J. Gutkoski regarding scheduling depositions and document production email; Email to E. Weinstein confirming deposition date and scheduling preparation meeting; Emails to/from B. Marcello confirming deposition date and preparation meeting; Emails to M. Smith confirming deposition date and scheduling deposition preparation meeting; Update deposition calendar and email invitations to C. McIntire and B. Davies for preparation meetings; Emails to/from J. Gutkoski regarding subpoena question and Review B. Marcello and C. McIntire subpoenas and M. Smith notice of deposition | 5.75 |
| 4/10/22 | PKZ | Document review | .90 |
| 4/11/22 | PKZ | Document review; Emails from/to E. Weinstein regarding deposition preparation; Emails from/to target litigation regarding ███████████ ████████████; Emails from/to J. Gutkoski regarding 30(b)(6) deposition notices and status of document review; Email to M. Boom ████████ ████████████████████ Edit 30(b)(6) deposition notices for ITG and Blue Sun | 3.40 |
| 4/12/22 | SRM | Attention to deposition and other discovery status; review numerous emails regarding same. | .50 |
| 4/12/22 | PKZ | Finalize and dispatch KPM 30(b)(6) objection letter; Emails to/from client regarding objection letter and 30(b)(6) deposition topics; Email to client regarding scheduling deposition preparation meeting and depositions; Document review; Email from M. Boom regarding ████████████████; Email to J. Gutkoski regarding M. Boom ████████████████████████████████ Edit 30(b)(6) deposition notices to entity defendants and Finalize and dispatch 30(b)(6) notices of deposition for the entity defendants | 3.65 |
| 4/13/22 | PKZ | Email from/to J. Gutkoski regarding M. Smith deposition preparation and deposition scheduling; Email from defense counsel regarding defendants' damages expert signed exhibit A to protective order; Document review for M. Smith deposition preparation; Prepare for and conduct deposition preparation meeting with M. Smith; Email to M. Smith regarding follow up from deposition preparation meeting; Email to J. Gutkoski regarding M. Smith deposition preparation meeting | 6.55 |
| 4/14/22 | SRM | Telephone conference with P. Zacharakis regarding status of depositions. | .30 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                                          May 6, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/14/22 | PKZ | Document review to prepare for C. McIntire deposition; Emails from/to J. Gutkoski regarding Blue Sun and ITG deposition scheduling; Emails from/to G. Ritchie regarding scheduling Blue Sun and ITG deposition; Call with E. Weinstein regarding deposition; Defend M. Smith deposition; Attend deposition preparation meeting with C. McIntire and email to G. Ritchie confirming start time for C. McIntire deposition | 6.70 |
| 4/15/22 | PKZ | Document review for B. Marcello deposition; Conduct B. Marcello deposition preparation meeting; Document review; Call with J. Gutkoski regarding C. McIntire deposition and B. Marcello deposition preparation meeting; Emails from/to G. Ritchie regarding canceling B. Marcello deposition; Call to J. Gutkoski regarding canceled B. Marcello deposition; Call to B. Marcello regarding canceled deposition; Email to target litigation ███████ ███████ Emails from/to Stoneturn and target litigation regarding ███████ and emails from/to J. Gutkoski regarding document review status | 4.60 |
| 4/18/22 | PKZ | Email from G. Ritchie regarding deposition scheduling and emails to/from J. Gutkoski regarding response to G. Ritchie; Email to B. Mitchell regarding rescheduling preparation meeting; Document review; Email to target litigation ███████; Email to client regarding ███████ and Email to G. Ritchie confirming ITG deposition date and requesting meet and confer relating to 30(b)(6) KPM deposition notice | 3.90 |
| 4/19/22 | PKZ | Email from/to J. Gutkoski regarding ITG 30(b)(6) deposition; Emails to/from G. Ritchie regarding meet and confer and ITG 30(b)(6) deposition; ███████ preparation for deposition preparation meeting; Calls to target litigation regarding ███████; Blue Sun document review and Deposition preparation meeting with B. Davies | 5.20 |
| 4/20/22 | SRM | Conference with P. Zacharakis regarding status of depositions; review discovery/production and deposition-related emails. | .80 |
| 4/20/22 | PKZ | Emails from G. Ritchie and emails from/to J. Gutkoski regarding supplementing answers to interrogatories; Attend meet and confer conference with G. Ritchie; Emails from/to and call to target litigation regarding ███████ Search ███████ supplemental production of documents; Emails from/to target litigation regarding ███████; Email from/to A. Allen regarding notice of deposition for E. Weinstein, B. Davies, B. Mitchell, and R. Geis; Emails to/from B. Davies regarding deposition invitation and copies of subpoena and notice of deposition; Emails to/from E. Weinstein regarding copies of subpoena and notice of deposition and deposition access for Friday; Dispatch supplemental production of documents; Email to client with ███████ | ██ |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                         May 6, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/21/22 | PKZ | Emails from/to client regarding ███████████████████████ ██████████; Messages from/to J. Gutkoski regarding B. Davies deposition and E. Weinstein preparation meeting; Deposition preparation meeting with E. Weinstein; Veritext meeting regarding deposition scheduling; Emails to/from target litigation regarding ██████████████████ and Email ██████ to client | 3.25 |
| 4/22/22 | PKZ | Emails from/to J. Gutkoski regarding documents collection for E. Olson and B. Mitchell deposition preparation; Prepare for and defend E. Weinstein deposition; Email summary of E. Weinstein deposition to J. Gutkoski and items to follow up with; Document review and Call with J. Gutkoski regarding E. Weinstein deposition and remaining tasks for this week | 5.55 |
| 4/23/22 | PKZ | Email to B. Mitchell regarding deposition preparation meeting; Document review; Compile and prepare potential deposition exhibits for Blue Sun/I/ Lucas deposition | 6.30 |
| 4/25/22 | PKZ | Email to L. Lake regarding ████████████████ Deposition preparation meeting with E. Olson and B. Mitchell; Update internal deposition calendar and emails from/to J. Gutkoski; Create deposition exhibits ████████████████████; Emails from/to J. Gutkoski regarding █████████ exhibits; Emails from/to M. Boom regarding ████████████████████████; Emails from/to Veritext regarding █████████████████ scheduling blue sun 30(b)(6) deposition; Review ███████████████ from Stoneturn, compile proposed documents and email to J. Gutkoski; Edit deposition notices to ITG and W. Brown and edit subpoena for D. Evans; Dispatch D. Evans subpoena and ITG and W. Brown Notices of Deposition and Emails from/to client | 8.10 |
| 4/26/22 | SRM | Emails with P. Zacharakis regarding R. Geis deposition and discovery status. | .50 |
| 4/26/22 | PKZ | Emails from/to target litigation regarding ████████████████ and call from E. Olson; Emails from/to client and Veritext and call with client regarding ████ ██████; Emails from/to J. Gutkoski with requested pleadings; Schedule W. Brown deposition; Call with J. Gutkoski regarding E. Olson deposition and Blue Sun deposition; Deposition exhibit preparation for W. Brown and Dispatch deposition exhibits for W. Brown deposition to J. Gutkoski | 2.50 |
| 4/27/22 | PKZ | Emails from/to J. Gutkoski regarding ████████ documents; Email to/from K. Pickering regarding ████████████████; Prepare and attend I. Lucas/Blue Sun deposition; Call with J. Gutkoski regarding Blue Sun/I. Lucas deposition; D. Evans document review; Email to opposing counsel regarding R. Geis representation and Emails from/to E. Olson regarding ██████████████ | 8.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                      May 6, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/28/22 | PKZ | Emails from/to J. Gutkoski regarding ███████████████; Calls with target litigation regarding █████████████; Emails to/from R. Geis regarding deposition preparation meeting; Attend W. Brown deposition; Emails from/to client regarding customer contracts; Email to defense counsel regarding representation of R. Geis; Dispatch M. Smith deposition transcript to J. Gutkoski and M. Smith; ITG deposition exhibit preparation; Emails from/to target litigation regarding ███████████████; Emails to M. Boom regarding ████████████████████████████ | 6.00 |
| 4/29/22 | PKZ | Emails from/to Veritext regarding scheduling D. Evans and ITG depositions; Research on ████████████████████████ documents and email to target litigation; Search for ████████████████ and email to client; Document review for ████████████████ and Emails from/to target litigation regarding ████████████████ | 2.75 |

**TOTAL PROFESSIONAL SERVICES**                        **$ 40,997.25**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 4/11/22 | Target Litigation Consulting, Inc, Online research, 4/11/2022, 22897 | 5,712.58 |
| 4/28/22 | Veritext LLC, Litigation Support Vendors, 4/28/2022, 5746927 | 1,349.40 |

**TOTAL EXPENSES**                        **$ 7,061.98**

**TOTAL THIS INVOICE**                        **$ 48,059.23**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 261338                                                                                    May 6, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 258917 | 3/07/22 | 17,231.78 | .00 | 17,231.78 |
| 260176 | 4/11/22 | 38,019.10 | .00 | 38,019.10 |

Previous Balance                                                   $ 55,250.88

Total Due This Invoice                                            $ 48,059.23

**TOTAL BALANCE DUE**                                    **$ 103,310.11**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 6, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

| | |
|---|---|
| Invoice #: | 261338 |
| Client #: | 10255 |
| Matter #: | 36384 |
| Billing Attorney: | JCM |

---

## REMITTANCE ADVICE

RE:   KPM Analytics-NIR Senry

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 48,059.23** |
| Previous Balance | $ 55,250.88 |
| **TOTAL BALANCE DUE** | **$ 103,310.11** |

Make checks payable to:

Morse
480 Totten Pond Road, 4th Floor
Waltham, MA 02451

Credit Card Instructions:

Please visit our website **www.morse.law** and click *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:

Cambridge Trust

For international wire payments:
(USD denominated)

Cambridge Trust

## INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 8, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through May 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 8, 2022

KPM Analytics, Inc.                                  Invoice #:        262395
113 Cedar Street                                      Client #:         10255
Milford, MA  01757                                    Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through May 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 27,866.75 | 11,095.48 | 38,962.23 |
| **Total** | | **28,902.75** | **11,095.48** | **39,998.23** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 39,998.23** |
| Previous Balance | $ 86,078.33 |
| **TOTAL BALANCE DUE** | **$ 126,076.56** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                    June 8, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/02/22 | PKZ | Emails from/to J. Gutkoski regarding ███████████ close of discovery; Email to Stoneturn ███████████████ ████████; Emails from/to target litigation regarding ████████ ████████; Document review for final production; Emails from/to client regarding ████████████████; Call with E. Olson regarding ████████ and Dispatch final production of documents to defense counsel | 1.65 |
| 5/03/22 | PKZ | Emails from/to client regarding █████████; Emails from/to J. Gutkoski regarding R. Wilt deposition and Veritext; Attend R. Wilt deposition; Call with J. Gutkoski regarding R. Wilt deposition; Emails from/to target litigation regarding █████████████████████; Review documents tagged for R. Geis preparation meeting; Deposition document preparation for D. Evans deposition and Email to J. Gutkoski and S. Magee with D. Evans proposed deposition exhibit list | 5.50 |
| 5/04/22 | SRM | Emails with P. Zacharakis and J. Tumilty regarding responses to interrogatories requiring reference to AEO documents; review and analyze information from P. Zacharakis regarding remaining deposition exhibits and deposition issues. | 1.80 |
| 5/04/22 | PKZ | Finish compiling proposed deposition exhibits for D. Evans and email to J. Gutkoski; Email to Stoneturn ███████████████████████ Attend R. Geis deposition preparation meeting; Email to Veritext regarding ██████████████████ Messages from/to J. Gutkoski regarding ████████ documents and emails to S. Magee and J. Tumilty regarding supplementing contention interrogatory answers | 2.55 |
| 5/05/22 | SRM | Attention to █████ letter response; emails with J. Marrow regarding same; conference with P. Zacharakis regarding summary of discovery and plans for next steps in expert discovery. | .90 |
| 5/05/22 | PKZ | Email to S. Magee and J. Gutkoski regarding supplementing contention interrogatory answer; Attend D. Evans deposition and call with J. Gutkoski regarding D. Evans deposition and supplementing answers to interrogatories | 3.25 |
| 5/06/22 | PKZ | Email to Stoneturn with D. Evans rough transcript; Messages from/to J. Gutkoski regarding ██████████ documents; Search for and email to J. Gutkoski regarding █████████████ documents on database and Email to client regarding ██████████ | .60 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                 June 8, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/09/22 | SRM | Attend status conference; telephone conference with J. Gutkoski and P. Zacharakis regarding strategy for next steps ████████████████; draft insert to ████ letter response regarding Blue Sun litigation and emails with J. Marrow regarding same. | 2.50 |
| 5/09/22 | PKZ | Attend status conference and call with S. Magee and J. Gutkoski regarding supplementing answers to interrogatories; Emails from/to J. Gutkoski and S. Magee regarding next steps; Emails from/to client regarding████ ████████████████████████████████; Email to target litigation regarding ████████████████████ and email to J. Gutkoski regarding ████████████ | .75 |
| 5/10/22 | PKZ | Emails from/to J. Gutkoski, S. Magee, and M. Boom regarding meeting to discuss ████████ | .10 |
| 5/11/22 | SRM | Attention to ████ documents for supplemental production of documents and emails with J. Gutkoski and P. Zacharakis regarding same; emails with J. Gutkoski regarding planning for supplementation of discovery responses. | 1.20 |
| 5/11/22 | PKZ | Emails from/to S. Magee and J. Gutkoski regarding ████████████ and review and further annotate answers to interrogatories in preparation for supplementation | .50 |
| 5/12/22 | SRM | Emails with J. Gutkoski and P. Zacharakis regarding next steps on supplementing interrogatories and supplemental production of document issues. | .60 |
| 5/12/22 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding supplementing answers to interrogatories and ████ | .20 |
| 5/13/22 | PKZ | Meeting with Stoneturn regarding ████████████ Emails to/from Veritext regarding deposition transcripts and invoices; Emails from/to J. Gutkoski regarding supplemental answers to interrogatories and ████████████████ for Stoneturn and Email to Stoneturn with ████████████████████ ████ | 1.25 |
| 5/14/22 | PKZ | Email to Stoneturn with ████████████████████████ ████████████████ Summarize tasks for supplemental answers to interrogatories and email to J. Gutkoski and S. Magee | 1.50 |
| 5/16/22 | SRM | Outline remaining issues to address in answers to interrogatories; emails with J. Gutkoski and P. Zacharakis regarding same; begin working on supplemental answer to interrogatory ████ | 1.10 |
| 5/16/22 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding supplemental answers to interrogatories; Email to Stoneturn with ████████████████; Email from Veritext with R. Geis deposition transcript; Supplement answers to interrogatories and Email to C. Parker regarding ████████████ ████ | 4.00 |
| 5/17/22 | SRM | Analyze documents from P. Zacharakis for use in supplemental responses to interrogatories; attention to AEO designations for supplemental responses. | 2.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                    June 8, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/17/22 | PKZ | Email to J. Gutkoski regarding Veritext bill for Blue Sun deposition; Emails from/to target litigation regarding ███████████ ██████████ Supplement answers to interrogatories and Emails from/to S. Magee and J. Gutkoski regarding supplemental answers to interrogatories | 3.10 |
| 5/18/22 | SRM | Review and comment on expert report draft; draft supplemental answer to interrogatories; review P. Zacharakis updates to supplemental responses to interrogatories; identify documents for reference in supplemental responses to interrogatories; telephone conference with J. Gutkoski and P. Zacharakis regarding supplemental responses to interrogatories. | 5.70 |
| 5/18/22 | PKZ | Call with S. Magee regarding supplemental answers to interrogatories; Email to Stoneturn regarding ██████████████████; Emails from/to Veritext and billing regarding ACE charges; Emails from/to J. Gutkoski and S. Magee regarding supplemental answers to interrogatories; Document review; Call with S. Magee and J. Gutkoski regarding supplemental answers to interrogatories and Review S. Magee notes on supplemental answers to interrogatories | 2.80 |
| 5/20/22 | SRM | Review and analyze current status of draft expert report. | 1.90 |
| 5/21/22 | SRM | Work on identifying additional record citations for expert report. | 1.00 |
| 5/22/22 | SRM | Continued work on supplemental answers to interrogatories; work on additional information concerning customer confusion for expert report. | 4.00 |
| 5/23/22 | SRM | Videoconference with client and expert regarding ████████████; work on comments to draft expert report; telephone conferences with J. Gutkoski regarding same. | 5.50 |
| 5/23/22 | PKZ | Emails from/to M. Boom regarding ██████████████████; Emails from/to J. Gutkoski and S. Magee regarding client meeting; Expert and client meeting with S. Magee; Emails from/to S. Magee regarding ██████████ documents; Emails from/to Stoneturn and clients regarding ██████████ Emails from/to Stoneturn regarding ████████ Review draft expert report and email comments; Emails from/to target litigation regarding ██████████ ██████████ Emails from/to Stoneturn regarding final comments and citations to expert report; Emails from/to S. Magee regarding service of expert report; Email to Stoneturn, S. Magee and J. Gutkoski regarding ██████████ and Review and dispatch expert report to opposing counsel | 3.60 |
| 5/24/22 | SRM | Attention to redaction issues for expert report; emails from P. Zacharakis regarding same. | .30 |
| 5/24/22 | PKZ | Emails from.to J. Gutkoski and S. Magee regarding redacting expert report and ██████████ to send to client | 1.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                June 8, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/25/22 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding redacted expert report; Email to J. Gutkoski and S. Magee regarding ███████████████; Email to E. Olson regarding ██████████████████; Email to M. Smith regarding ████████████████; Email to E. Weinstein regarding ██████████████; Redact additional information from expert report; Email ████████████ to client and email to E. Olson about ████████████████ | 1.00 |
| 5/26/22 | SRM | Emails with P. Zacharakis and J. Gutkoski regarding deposition errata sheets and expert report. | .20 |
| 5/26/22 | PKZ | Email to J. Gutkoski and S. Magee regarding M. Smith errata sheet and Email to opposing counsel regarding M. Smith errata sheet | .40 |
| 5/27/22 | PKZ | Email to opposing counsel with signed protective orders from C. Ross and Y. Zhao; Emails from/to E. Olson regarding ██████████████; Check if ██████████████ are in previous production; Emails from/to target litigation regarding ██████████████ and Email to ██████████████████████ | .60 |
| 5/31/22 | PKZ | Review ██████████████; Email to target litigation regarding production of documents today; Emails from/to J. Gutkoski and S. Magee regarding ██████████████; Edit supplemental answers to interrogatories; Review remaining documents in database for final production and dispatch supplemental production of documents to opposing counsel | .90 |

**TOTAL PROFESSIONAL SERVICES**            **$ 27,866.75**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 4/28/22 | Veritext LLC, Litigation Support Vendors, 4/28/2022, 5746927 | -1,349.40 |
| 4/28/22 | Veritext LLC, Litigation Support Vendors, 4/28/2022, 5746927 | 1,298.90 |
| 4/29/22 | Veritext LLC, Litigation Support Vendors, 4/29/2022, 5747055 | 658.48 |
| 5/09/22 | Veritext LLC, Litigation Support Vendors, 5/9/2022, 5756206 | 775.70 |
| 5/10/22 | Veritext LLC, Litigation Support Vendors, 5/10/2022, 5767897 | 1,968.75 |
| 5/12/22 | Veritext LLC, Litigation Support Vendors, 5/12/2022, 5767724 | 684.40 |
| 5/12/22 | Veritext LLC, Litigation Support Vendors, 5/12/2022, 5776455 | 1,506.80 |
| 5/17/22 | Veritext LLC, 5/17/2020, Litigation Support Vendors, 5786225 | 3,113.20 |
| 5/19/22 | Veritext LLC, Litigation Support Vendors, 5/19/2022, 5784108 | 2,438.65 |

**TOTAL EXPENSES**            **$ 11,095.48**

**MATTER TOTAL**            **$ 38,962.23**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                June 8, 2022

MORSE, BARNES-BROWN & PENDLETON, PC



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 262395                                                                    June 8, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 260176 | 4/11/22 | 38,019.10 | .00 | 38,019.10 |
| 261338 | 5/06/22 | 48,059.23 | .00 | 48,059.23 |

Previous Balance                          $ 86,078.33

Total Due This Invoice                    $ 39,998.23

**TOTAL BALANCE DUE**          **$ 126,076.56**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 8, 2022

KPM Analytics, Inc.                                   Invoice #:        262395
113 Cedar Street                                      Client #:          10255
Milford, MA  01757                                    Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**              **$ 39,998.23**

Previous Balance                            $ 86,078.33

**TOTAL BALANCE DUE**                      **$ 126,076.56**

---

Make checks payable to:               Morse
                                      480 Totten Pond Road, 4th Floor
                                      Waltham, MA 02451

Credit Card Instructions:             Please visit our website **www.morse.law** and click
                                      *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:           Cambridge Trust
                                      ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
                                      ▮▮▮▮▮▮▮▮▮▮
                                      ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
                                      ▮▮▮▮▮▮▮▮▮▮▮

For international wire payments:       Cambridge Trust
(USD denominated)                     ▮▮▮▮▮▮▮▮▮▮▮
                                      ▮▮▮▮▮▮▮▮▮▮
                                      ▮▮▮▮▮▮▮▮▮▮

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

July 6, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA 01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through June 30, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

July 6, 2022

KPM Analytics, Inc.                                     Invoice #:        263493
113 Cedar Street                                        Client #:          10255
Milford, MA  01757                                      Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through June 30, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 5,031.50 | 166.61 | 5,198.11 |
| ███ | ██████████ | ███ | ███ | ███ |
| **Total** | | **6,136.50** | **166.61** | **6,303.11** |

 

**TOTAL THIS INVOICE**              **$ 6,303.11**

Previous Balance                     $ 88,057.46

**TOTAL BALANCE DUE**              **$ 94,360.57**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 263493                                                                July 6, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/01/22 | PKZ | Edit supplemental answers to interrogatories; Email to S. Magee and J. Gutkoski with latest version of supplemental answers to interrogatories and Blue Sun document review | 3.00 |
| 6/02/22 | PKZ | Emails from/to M. Smith ███████████████████████; Blue Sun document review; Emails from/to J. Gutkoski regarding ███ █████ documents; Email to J. Gutkoski and S. Magee regarding M. Smith Errata Sheet and email opposing counsel M. Smith errata sheet | 1.00 |
| 6/03/22 | PKZ | Review emails between G. Ritchie and J. Gutkoski, and J. Gutkoski and Stoneturn regarding ████████████████████████████; Emails from/to J. Gutkoski regarding scheduling meet and confer with G. Ritchie; Add additional █████████ bates numbers to supplemental answers to interrogatories ████████████ and Blue Sun document review | 1.50 |
| 6/07/22 | PKZ | Prepare for meeting with G. Ritchie and J. Gutkoski regarding damages testimony issue; Conference call with G. Ritchie and J. Gutkoski regarding damages testimony issue; Call with J. Gutkoski regarding follow up of G. Ritchie call; Edit supplemental answers to interrogatories; Emails to/from client regarding █████████████████████ and dispatch supplemental answers to interrogatories | 2.00 |
| 6/08/22 | PKZ | Email from J. Gutkoski regarding recap of meet and confer with G. Ritchie; Email from J. Gutkoski to G. Ritchie with our position and email to S. Magee with response | .20 |
| 6/13/22 | PKZ | Email to client regarding ████████; Email from J. Gutkoski regarding filing Motion to Compel under seal | .10 |
| 6/14/22 | PKZ | Email to client regarding ███████; create Errata Sheet; call with client regarding ██████ and email to client with ████████████ | .60 |
| 6/15/22 | PKZ | Emails from/to client regarding ████████████ and review and dispatch E. Olson errata sheet to opposing counsel | .10 |
| 6/21/22 | SRM | Review recusal order and new judge assignment; research regarding ████ ███████████ | 1.00 |
| 6/28/22 | SRM | Assemble key documents and deposition exhibits for expert witness ████ ███████████████; emails with expert regarding same; review motion to compel in preparation for call with J. Gutkoski. | 1.80 |
| 6/29/22 | SRM | Telephone conference with J. Gutkoski regarding motion to compel; work on ████████ material to send to E. Olson. | 1.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 263493                                                                    July 6, 2022

| **TOTAL PROFESSIONAL SERVICES** | **$ 5,031.50** |

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/22 | Thomson Reuters - West, Online research, 6/1/2022, 846503011 | 166.61 |

| **TOTAL EXPENSES** | **$ 166.61** |

| **MATTER TOTAL** | **$ 5,198.11** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 263493 July 6, 2022



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 263493                                                                July 6, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 261338 | 5/06/22 | 48,059.23 | .00 | 48,059.23 |
| 262395 | 6/08/22 | 39,998.23 | .00 | 39,998.23 |

Previous Balance                                      $ 88,057.46

Total Due This Invoice                              $ 6,303.11

**TOTAL BALANCE DUE**                       **$ 94,360.57**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

July 6, 2022

KPM Analytics, Inc.                                      Invoice #:        263493
113 Cedar Street                                         Client #:          10255
Milford, MA  01757                                       Billing Attorney:    JCM

---

### REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 6,303.11** |
| Previous Balance | $ 88,057.46 |
| **TOTAL BALANCE DUE** | **$ 94,360.57** |

---

Make checks payable to:            Morse
                                   480 Totten Pond Road, 4th Floor
                                   Waltham, MA 02451

Credit Card Instructions:          Please visit our website **www.morse.law** and click
                                   *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:        Cambridge Trust
                                   ██████████████████████████
                                   ████████████████
                                   ████████████████████████████
                                   ██████████████████

For international wire payments:   Cambridge Trust
(USD denominated)                  ████████████████████
                                   ████████████████████
                                   ██████████████████

### INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

August 9, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through July 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

August 9, 2022

KPM Analytics, Inc.                           Invoice #:        264601
113 Cedar Street                              Client #:          10255
Milford, MA  01757                            Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through July 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---:|---|---:|---:|---:|
| 36384 | KPM Analytics-NIR Senry | 18,030.50 | .00 | 18,030.50 |
| | ███ ████████ | ███ | ██ | ███ |
| **Total** | | **23,068.00** | **.00** | **23,068.00** |

|  |  |
|---|---:|
| **TOTAL THIS INVOICE** | **$ 23,068.00** |
| Less Trust Applied | $ -5,712.58 |
| **BALANCE DUE THIS INVOICE** | **$ 17,355.42** |
| Previous Balance | $ 6,303.11 |
| **TOTAL BALANCE DUE** | **$ 23,658.53** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 264601                                                                      August 9, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/06/22 | SRM | Research regarding various issues requested by J. Gutkoski for opposition to motion to compel; summarize key research and email same to J. Gutkoski. | 6.20 |
| 7/07/22 | SRM | Draft and file motion to seal for opposition to motion to compel; emails with opposing counsel regarding same; work on factual record citations for opposition to motion to compel; emails with J. Gutkoski regarding same. | 6.70 |
| 7/08/22 | SRM | Edit opposition to motion to compel; work on exhibits for motion to compel; contact clerk regarding motion to seal; review orders regarding sealing and redaction; emails with J. Gutkoski regarding opposition; redact brief; emails with clerk regarding same; finalize and serve redacted and unredacted versions of opposition to motion to compel. | 5.90 |
| 7/11/22 | SRM | Work with clerk regarding supplemental filing or unredacted copies of opposition to motion to compel; prepare filings accordingly. | 1.50 |
| 7/11/22 | PKZ | Emails from/to S. Magee regarding AA Dority bond renewal and email to client; emails from/to J. Gutkoski regarding supplemental production of documents and email to target litigation regarding ▮▮▮▮▮▮▮▮▮▮; review and organize ▮▮▮▮▮▮▮▮ for motion to compel | .50 |
| 7/12/22 | PKZ | Review and annotate motion to compel and opposition; email to S. Magee and J. Gutkoski regarding motion to compel, opposition, and outstanding matters in the case; document review of ▮▮▮▮▮▮▮▮▮ for production; emails from/to target litigation regarding ▮▮▮▮▮ | .70 |
| 7/13/22 | SRM | Attention to emails concerning supplemental document production; attention to production. | .60 |
| 7/13/22 | PKZ | Dispatch supplemental production of documents | .10 |
| 7/14/22 | PKZ | Emails from/to D. Rooney (individual defendants' counsel) regarding supplemental productions of documents | .10 |
| 7/26/22 | SRM | Initial review of expert report from defendants' expert witness. | 1.20 |
| 7/26/22 | PKZ | Email from/to J. Gutkoski regarding scheduling meeting regarding expert depositions and defendants' expert report; Review and ▮▮▮▮▮ defendants' expert report and compare to Plaintiff's expert report | 1.25 |
| 7/27/22 | SRM | Review, analyze and comment on defendants' expert report and related exhibits. | 4.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 264601                                                    August 9, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 7/27/22 | PKZ | Review and compile documents considered by Defendants' expert and ███ ████████ for J. Gutkoski, S. Magee, and Stoneturn; Review and ████████████████████████████████████████; and review email from S. Magee with thoughts on Defendants' Expert Report in preparation for Stoneturn meeting tomorrow | 2.50 |
| 7/28/22 | SRM | Review court order denying Blue Sun's motion to compel; attention to emails regarding same and regarding expert depositions. | .50 |
| 7/28/22 | PKZ | Review decision on Motion to Compel; attend meeting with Stoneturn regarding ███████████ | .90 |
| 7/29/22 | SRM | Research updated information concerning I. Lucas indictment and ████ ██████████████; emails with J. Gutkoski and P. Zacharakis regarding same; review and identify key cases ██████████ regarding damages; emails with P. Zacharakis and H. Chen regarding same. | 2.80 |
| 7/29/22 | PKZ | Email to law clerk and S. Magee regarding research points in response to defendants' expert report; Emails from/to S. Magee and J. Gutkoski regarding defendants' expert taking a leave of absence and update on I. Lucas' sentencing | .25 |

**TOTAL PROFESSIONAL SERVICES**          **$ 18,030.50**

**MATTER TOTAL**          **$ 18,030.50**

MORSE, BARNES-BROWN & PENDLETON, PC



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 264601                                                                                                    August 9, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 263493 | 7/06/22 | 6,303.11 | .00 | 6,303.11 |

Previous Balance                                              $ 6,303.11

Total Due This Invoice                                     $ 17,355.42

**TOTAL BALANCE DUE**                              **$ 23,658.53**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

August 9, 2022

KPM Analytics, Inc.                                    Invoice #:        264601
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**            **$ 17,355.42**

Previous Balance                         $ 6,303.11

**TOTAL BALANCE DUE**                   **$ 23,658.53**

---

Make checks payable to:              Morse
                                     480 Totten Pond Road, 4th Floor
                                     Waltham, MA 02451

Credit Card Instructions:            Please visit our website **www.morse.law** and click
                                     *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:          Cambridge Trust

For international wire payments:      Cambridge Trust
(USD denominated)

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

September 14, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through August 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

September 14, 2022

KPM Analytics, Inc.                                         Invoice #:        266090
113 Cedar Street                                           Client #:         10255
Milford, MA  01757                                         Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through August 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 20,720.50 | 1,415.25 | 22,135.75 |
| **Total** | | **21,446.75** | **1,436.36** | **22,883.11** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 22,883.11** |
| Previous Balance | $ 17,355.42 |
| **TOTAL BALANCE DUE** | **$ 40,238.53** |



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                                                September 14, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/01/22 | SRM | Attention to expert deposition preparation and damages analysis; emails regarding expert deposition preparation. | 1.50 |
| 8/01/22 | PKZ | Legal research into damages ▮▮▮▮▮▮ | .70 |
| 8/02/22 | SRM | Review deposition notice for expert and analyze rules concerning production of materials for deposition; emails with J. Gutkoski and P. Zacharakis regarding same. | .60 |
| 8/02/22 | PKZ | Legal research into damages ▮▮▮▮▮▮ in preparation for expert deposition and email short answer to S. Magee; Review and file Notice of Deposition to Stoneturn; Emails from/to L. Lake regarding scheduling Stoneturn deposition; Research local rules and updated civil rules on privileged communications with experts | 2.30 |
| 8/03/22 | SRM | Review updated I. Lucas criminal docket; email to B. Mitchell regarding update and key documents concerning same. | .80 |
| 8/04/22 | SRM | Preparation session with N. Zoltkowski for deposition (with J. Gutkoski and P. Zacharakis); prepare for same. | 2.80 |
| 8/04/22 | PKZ | Deposition preparation meeting with Stoneturn, J. Gutkoski, and S. Magee | 1.80 |
| 8/05/22 | SRM | Emails with J. Gutkoski regarding deposition of expert and production of additional information for deposition. | .20 |
| 8/10/22 | PKZ | Emails from/to client regarding ▮▮▮▮▮▮ | .10 |
| 8/12/22 | SRM | Initial review and analysis of N. Zoltkowski deposition transcript. | 2.50 |
| 8/15/22 | PKZ | Review and create ▮▮▮▮▮▮ for N. Zoltowski | .90 |
| 8/17/22 | SRM | Emails regarding potential ITG motion to seal and motion for summary judgment. | .20 |
| 8/17/22 | PKZ | Emails from J. Gutkoski and G. Ritchie regarding Defendants' Summary Judgment Motion and meet and confer | .10 |
| 8/18/22 | SRM | Rule 7.1 meet and confer conference call with G. Ritchie regarding ITGC motion for summary judgment; emails with J. Gutkoski and P. Zacharakis regarding ▮▮▮▮▮▮ evidence against ITGC; begin analysis regarding evidence for ▮▮▮▮▮▮ on ITGC. | 1.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                                September 14, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/18/22 | PKZ | Review ITG's motion to seal motion for summary judgment and proposed order; Prepare for and attend meet and confer meeting regarding ITG's motion for summary judgment, Emails from/to J. Gutkoski and S. Magee regarding possible evidence to oppose ITG motion for summary judgment, Continue to review damages expert deposition ████████████ | 1.50 |
| 8/19/22 | SRM | Initial review of ITGC motion for summary judgment. | .80 |
| 8/19/22 | PKZ | Finish review of damages expert deposition ████████████ | .75 |
| 8/22/22 | SRM | Detailed analysis of ITGC motion for summary judgment and attachments; prepare for call with P. Zacharakis and J. Gutkoski regarding planning for opposition. | 2.00 |
| 8/22/22 | PKZ | Emails from/to J. Gutkoski and S. Magee; Email client public version of ITG's Motion for Summary Judgment; Review and annotate ITG's Memorandum in support of Motion for Summary Judgment; Research for opposition to Motion for Summary Judgment; Prepare outline for opposition to Motion for Summary Judgment and Blue Sun document review | 5.20 |
| 8/23/22 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding ITGC motion for summary judgment; begin work on counterarguments regarding veil piercing; emails with P. Zacharakis regarding same; emails regarding defendants' intent to file a motion to dissolve preliminary injunction. | 2.30 |
| 8/23/22 | PKZ | Review Joint Motion to file Motion to Dissolve Preliminary Injunction under Seal; Meeting with J. Gutkoski and S. Magee regarding ITG's opposition to motion for summary judgment; Blue Sun document review; and emails from/to J. Gutkoski and S. Magee regarding defendants' motion to dissolve preliminary injunction | 2.40 |
| 8/24/22 | SRM | Review and analyze defendants' motion to dissolve injunction with attachments; emails with J. Marrow regarding motion to dissolve injunction and motion for summary judgment. | 1.30 |
| 8/24/22 | PKZ | Blue Sun document review; Research for opposition to motion for summary judgment and review defendants' motion to dissolve or modify preliminary injunction | 2.90 |
| 8/25/22 | PKZ | Finish reviewing and annotating defendants' memo in support of motion to dissolve or modify the preliminary injunction order; Finish Blue Sun document review; Search documents to support opposition to ITG motion for summary judgment and opposition to motion to dissolve preliminary injunction | 3.50 |
| 8/26/22 | SRM | Emails with J. Gutkoski and P. Zacharakis regarding motion to dissolve injunction; prepare for call with J. Gutkoski and P. Zacharakis regarding same. | 1.10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                                      September 14, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 8/26/22 | PKZ | Search documents for instances of customer confusion; Review documents for exhibits in support of opposition to ITG motion for summary judgment and opposition to motion to dissolve preliminary injunction and ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ with S. Magee and J. Gutkoski of documents to support opposition to motion for summary judgment and motion to dissolve preliminary injunction | 5.60 |
| 8/29/22 | SRM | Telephone conference with J. Gutkoski and P. Zacharakis regarding planning for opposition to motion to dissolve injunction; attention to opposition. | .70 |
| 8/29/22 | PKZ | Prepare for and attend meeting with J. Gutkoski and S. Magee regarding opposition to motion to dissolve preliminary injunction | .30 |
| 8/30/22 | PKZ | Legal research for opposition to motion for summary judgment | 1.75 |
| 8/31/22 | SRM | Emails regarding extension of time to file opposition to motion to dissolve injunction and expert depositions; review draft motion to extend time to file opposition; confirm local rules regarding timing of extension. | .50 |
| 8/31/22 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding drafting joint stipulation to extend opposition deadline for motion to dissolve preliminary injunction; emails from opposing counsel regarding extending deadlines for oppositions; emails from/to J. Gutkoski and S. Magee regarding scheduling defendants' damages expert; draft joint stipulation to extend deadlines for oppositions and email to J. Gutkoski and S. Magee | .50 |

**TOTAL PROFESSIONAL SERVICES**                            **$ 20,720.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 8/11/22 | Veritext LLC, Litigation Support Vendors, 8/11/2022, 5966972 | 1,415.25 |

**TOTAL EXPENSES**                            **$ 1,415.25**

**MATTER TOTAL**                            **$ 22,135.75**

MORSE, BARNES-BROWN & PENDLETON, PC



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266090                                                      September 14, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 264601 | 8/09/22 | 23,068.00 | 5,712.58 | 17,355.42 |

Previous Balance                                                      $ 17,355.42

Total Due This Invoice                                                $ 22,883.11

**TOTAL BALANCE DUE**                                          **$ 40,238.53**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

September 14, 2022

KPM Analytics, Inc.                              Invoice #:        266090
113 Cedar Street                                 Client #:          10255
Milford, MA  01757                               Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**              **$ 22,883.11**

Previous Balance                           $ 17,355.42

**TOTAL BALANCE DUE**                     **$ 40,238.53**

---

Make checks payable to:            Morse
                                   480 Totten Pond Road, 4th Floor
                                   Waltham, MA 02451

Credit Card Instructions:          Please visit our website **www.morse.law** and click
                                   *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:        Cambridge Trust
                                   ██████████████████████████████
                                   ████████████████
                                   ███████████████████████████████
                                   ███████████████████

For international wire payments:   Cambridge Trust
(USD denominated)
                                   ██████████████████████
                                   █████████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

October 13, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through September 30, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

October 13, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

Invoice #:      266949
Client #:        10255
Billing Attorney:     JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through September 30, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | █████████████ | ████ | ███ | ████ |
| 36384 | KPM Analytics-NIR Senry | 29,829.50 | 5,350.85 | 35,180.35 |
| **Total** | | **29,962.50** | **5,350.85** | **35,313.35** |

| | | |
|---|---|---|
| **TOTAL THIS INVOICE** | **$ 35,313.35** | |
| Previous Balance | $ 22,883.11 | |
| **TOTAL BALANCE DUE** | **$ 58,196.46** | |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                October 13, 2022

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                              October 13, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/01/22 | SRM | Attention to motion to extend time to respond to motion to dissolve preliminary injunction. | .20 |
| 9/01/22 | PKZ | Edit assented-to motion to extend the deadline to file opposition to motion to dissolve preliminary injunction and email to J. Gutkoski and S. Magee; Finalize and file motion to extend deadline to file opposition to motion to dissolve preliminary injunction | .40 |
| 9/07/22 | SRM | Work on opposition to motion for summary judgment; review and analyze key exhibits and deposition transcripts regarding same. | 2.00 |
| 9/07/22 | PKZ | Emails from/to client regarding ████████████████, and Legal research for opposition to motion for summary judgment | 2.00 |
| 9/08/22 | SRM | Conference with P. Zacharakis regarding Blue Sun/ITG ████ ████████████████ summary judgment; review and analyze additional documents for use in summary judgment arguments. | 1.20 |
| 9/09/22 | SRM | Analyze Wilt and Blue Sun depositions for opposition to summary judgment; emails with P. Zacharakis regarding record for summary judgment opposition; emails with J. Gutkoski and P. Zacharakis regarding opposition to motion to dissolve preliminary injunction. | 4.70 |
| 9/09/22 | PKZ | Legal research for opposition to motion for summary judgment, draft opposition to motion for summary judgment, and email update to J. Gutkoski and S. Magee | 5.00 |
| 9/12/22 | SRM | Attention to summary judgment draft sections from P. Zacharakis; attention to summary judgment requirements of Judge Sorokin standing order; emails regarding same. | 1.00 |
| 9/12/22 | PKZ | Review ██████████ opposition to dissolution of preliminary injunction outline and email to J. Gutkoski and S. Magee; review Sorokin, J. standing orders and local rules of opposition page limits; emails from/to J. Gutkoski and S. Magee regarding missing statement of facts and review outline of opposition to motion to dissolve preliminary injunction | 2.20 |
| 9/13/22 | PKZ | Insert supporting documentation notes into opposition to preliminary injunction outline and email to J. Gutkoski and S. Magee | 1.30 |
| 9/14/22 | SRM | Work on opposition to motion for summary judgment and related research and review of record for relevant citations; review draft motions to file under seal; emails with J. Gutkoski and P. Zacharakis regarding same. | 4.10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                    October 13, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/14/22 | PKZ | Emails from/to S. Magee and J. Gutkoski regarding motion to file oppositions under seal and Emails from/to defense counsel requesting permission to file motion to file opposition under seal | .50 |
| 9/15/22 | SRM | Continue drafting sections of opposition to motion for summary judgment; research, review and analyze case law regarding same. | 3.90 |
| 9/15/22 | PKZ | Edit Motions to Seal (oppositions to motion for summary judgment and to dissolve preliminary injunction); Email draft Motions to file oppositions under seal to S. Magee and J. Gutkoski; File Motions to file oppositions under seal; Generate ████████████████████████████; Legal research for opposition to motion to dissolve preliminary injunction and Emails from/to J. Gutkoski and S. Magee regarding ████████████████ Blue Sun's business ████████ | 2.60 |
| 9/16/22 | SRM | Edit sections of opposition to ITG motion for summary judgment; research regarding same; analyze ████████████ for record cites for opposition to motion to dissolve injunction. | 4.00 |
| 9/16/22 | PKZ | Legal research for opposition to motion to dissolve preliminary injunction and finding supporting documents for the opposition to dissolve the preliminary injunction | 4.90 |
| 9/17/22 | PKZ | Review E. Olson declarations and Email to J. Gutkoski and S. Magee with paragraph citation for opposition to motion to dissolve preliminary injunction motion | .50 |
| 9/18/22 | SRM | Work on opposition to motion for summary judgment; emails with P. Zacharakis regarding same. | 3.80 |
| 9/18/22 | PKZ | Review deposition transcripts for ████████████ testimony and email to J. Gutkoski and S. Magee; Edit opposition to motion for summary judgment and Draft S. Magee declaration in support of oppositions | 3.00 |
| 9/19/22 | SRM | Edits to and finalization of opposition to motion for summary judgment and opposition to motion to dissolve injunction; numerous emails with J. Gutkoski and P. Zacharakis regarding same; attention to declaration in support of oppositions; final research regarding key elements of ████████ for inclusion in summary judgment opposition. | 5.10 |
| 9/19/22 | PKZ | Emails from/to S. Magee and J. Gutkoski regarding oppositions to motion for summary judgment and motion to dissolve preliminary injunction; Legal research into federal summary judgment standard and addition willful blindness citations; Draft and edit Declaration of S. Magee; Prepare all exhibits for public filing and sealed filings; Redact opposition to motion for summary judgment; E-file Oppositions and related documents; Email sealed oppositions and related documents to clerk and Email opposing counsel sealed versions of the oppositions and exhibits | 9.90 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                    October 13, 2022

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 9/20/22 | PKZ | Draft and edit letter to clerk with oppositions, declaration and sealed documents and prepare and dispatch courtesy package to clerk of Oppositions and all related filings | 1.00 |
| 9/21/22 | SRM | Attention to defendants' request for client review of unredacted briefing; emails regarding same. | .80 |
| 9/21/22 | PKZ | Emails from/to S. Magee and J. Gutkoski regarding D. Wilson response email and canceling dispositive motion hearing in Worcester | .20 |
| 9/22/22 | PKZ | Review Oppositions for KPM AEO material and emails to/from J. Gutkoski and S. Magee with suggested redactions to defendants | .80 |
| 9/26/22 | PKZ | Review ITG reply memo in response to opposition to motion for summary judgment and emails from/to S. Magee and J. Gutkoski regarding reply memo | .20 |
| 9/27/22 | PKZ | Review reply memo in response to opposition to motion to modify or dissolve the preliminary injunction; Email comments on reply memo to J. Gutkoski and S. Magee; Review motion to modify or dissolve preliminary injunction and opposition and ▮▮▮▮▮▮ | 1.30 |
| 9/28/22 | PKZ | Review Motion to dissolve or modify the preliminary injunction to assess whether ▮▮▮▮▮▮▮▮▮; Email to J. Gutkoski regarding ▮▮▮▮▮▮; Emails from/to J. Gutkoski regarding response from D. Wilson and sending redacted versions to clients, and emails to damages expert with all filings relating to motion for summary judgment and motion to dissolve the preliminary injunction | .90 |
| 9/30/22 | SRM | Review and analyze reply briefs and cases cited therein; emails with J. Gutkoski and P. Zacharakis regarding same. | .90 |

**TOTAL PROFESSIONAL SERVICES**      **$ 29,829.50**

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 5/17/22 | Veritext LLC, Filing Fees, 5/17/2022, 5777214 | 1,405.26 |
| 5/19/22 | Veritext LLC, Filing Fees, 5/19/2022, 5782561 | 1,424.39 |
| 5/20/22 | Veritext LLC, Filing Fees, 5/20/2022, 5786023 | 2,043.20 |
| 8/01/22 | Thomson Reuters - West, Online research, 8/1/2022, 846823546 | 478.00 |

**TOTAL EXPENSES**      **$ 5,350.85**

**MATTER TOTAL**      **$ 35,180.35**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                    October 13, 2022

**TOTAL THIS INVOICE**                                      **$ 35,313.35**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 266949                                                                October 13, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 266090 | 9/14/22 | 22,883.11 | .00 | 22,883.11 |

| | |
|---|---|
| Previous Balance | $ 22,883.11 |
| Total Due This Invoice | $ 35,313.35 |
| **TOTAL BALANCE DUE** | **$ 58,196.46** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

October 13, 2022

KPM Analytics, Inc.                                    Invoice #:        266949
113 Cedar Street                                       Client #:         10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 35,313.35** |
| Previous Balance | $ 22,883.11 |
| **TOTAL BALANCE DUE** | **$ 58,196.46** |

---

Make checks payable to:          Morse
                                 480 Totten Pond Road, 4th Floor
                                 Waltham, MA 02451

Credit Card Instructions:        Please visit our website **www.morse.law** and click
                                 *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:      Cambridge Trust

                                 ████████████████████████
                                 ██████████████
                                 ██████████████████████████
                                 ████████████████

For international wire payments:  Cambridge Trust
(USD denominated)
                                 ██████████████████
                                 ██████████████████
                                 ████████████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

November 9, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through October 31, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

November 9, 2022

KPM Analytics, Inc.                                     Invoice #:        269237
113 Cedar Street                                        Client #:          10255
Milford, MA  01757                                      Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through October 31, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 3,791.00 | 846.36 | 4,637.36 |
| **Total** | | **6,228.50** | **846.36** | **7,074.86** |

**TOTAL THIS INVOICE**            **$ 7,074.86**

Previous Balance                   $ 35,313.35

**TOTAL BALANCE DUE**            **$ 42,388.21**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269237                                                                November 9, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/06/22 | PKZ | Emails from/to J. Gutkoski regarding G. Ritchie email on damages expert deposition | .10 |
| 10/14/22 | SRM | Attention to emails and deposition notice for expert deposition of defendants' expert. | .70 |
| 10/14/22 | PKZ | Draft expert deposition notice, emails to/from S. Magee and J. Gutkoski regarding deposition notice, and finalize and dispatch deposition notice to opposing counsel | .40 |
| 10/17/22 | PKZ | Emails from/to G. Ritchie and J. Gutkoski regarding scheduling expert deposition; Draft and edit re-notice of deposition for W. Kennedy; Dispatch re-notice of W. Kennedy; Schedule W. Kennedy deposition with Veritext and email to J. Gutkoski regarding preparation for W. Kennedy deposition | .40 |
| 10/24/22 | SRM | Attention to emails regarding calibration reports. | .20 |
| 10/24/22 | PKZ | Emails from/to client and J. Gutkoski regarding ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ and emails to/from target litigation regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | .50 |
| 10/26/22 | PKZ | Document review of latest email communication with ▮▮▮▮▮▮▮▮▮▮▮, emails to/from target litigation regarding production, and emails to/from J. Gutkoski regarding production of documents | .30 |
| 10/27/22 | SRM | Video conference with J. Gutkoski and P. Zacharakis regarding expert deposition, case status, expected case schedule; prepare for same; analyze M. Boom ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.50 |
| 10/27/22 | PKZ | Meeting with S. Magee and J. Gutkoski regarding status of case and preparation for expert deposition of W. Kennedy; Email to opposing counsel in preparation for W. Kennedy deposition; Email to opposing counsel with supplemental production of documents and emails to J. Gutkoski in preparation for W. Kennedy deposition | 1.20 |
| 10/31/22 | SRM | Attention to materials produced with expert deposition/ITGC ▮▮▮▮▮▮ information. | .60 |
| 10/31/22 | PKZ | Prepare exhibits for expert deposition; Attend expert deposition and review documents produced by W. Kennedy | 3.30 |

**TOTAL PROFESSIONAL SERVICES**                          **$ 3,791.00**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269237                                                      November 9, 2022

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/22 | Thomson Reuters - West, Online research, 9/1/2022, 846998543 | 274.46 |
| 9/28/22 | Mercury Shipping, Fedex/Mercury, 9/28/2022, 541523 - Samantha Dore | 31.27 |
| 10/01/22 | Thomson Reuters - West, Online research, 10/1/2022, 847159514 | 540.63 |

**TOTAL EXPENSES**                         **$ 846.36**

**MATTER TOTAL**                         **$ 4,637.36**



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269237                                                November 9, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 266949 | 10/13/22 | 35,313.35 | .00 | 35,313.35 |

|  |  |
|---|---|
| Previous Balance | $ 35,313.35 |
| Total Due This Invoice | $ 7,074.86 |
| **TOTAL BALANCE DUE** | **$ 42,388.21** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

November 9, 2022

KPM Analytics, Inc.                                      Invoice #:        269237
113 Cedar Street                                         Client #:          10255
Milford, MA  01757                                       Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | | |
|---|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 7,074.86** | |
| Previous Balance | $ 35,313.35 | |
| **TOTAL BALANCE DUE** | **$ 42,388.21** | |

---

Make checks payable to:                     Morse
                                            480 Totten Pond Road, 4th Floor
                                            Waltham, MA 02451

Credit Card Instructions:                   Please visit our website **www.morse.law** and click
                                            *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:                 Cambridge Trust
                                            ██████████████████████
                                            ██████████████
                                            ████████████████████████
                                            ██████████████

For international wire payments:            Cambridge Trust
(USD denominated)                           ██████████████
                                            ██████████████
                                            ██████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

December 20, 2022

KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through November 30, 2022.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

December 20, 2022

KPM Analytics, Inc.                                          Invoice #:           269895
113 Cedar Street                                            Client #:            10255
Milford, MA  01757                                          Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through November 30, 2022:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 1,364.25 | 1,642.70 | 3,006.95 |
| **Total** | | **3,841.00** | **1,642.70** | **5,483.70** |

**TOTAL THIS INVOICE**              **$ 5,483.70**

Previous Balance                    $ 17,400.11

**TOTAL BALANCE DUE**               **$ 22,883.81**

**Please be advised that effective January 1, 2023, we will be raising our hourly rates.
Please do not hesitate to call us if you have any questions about our rates on your bill.**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269895                                                    December 20, 2022

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 11/01/22 | SRM | Emails regarding expert deposition. | .20 |
| 11/03/22 | PKZ | Email from Veritext ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ emails from/to J. Gutkoski regarding exhibit | .20 |
| 11/13/22 | PKZ | Emails from/to J. Gutkoski and E. Olson regarding ▮▮▮▮▮▮▮▮▮ | .10 |
| 11/16/22 | SRM | Attention to ▮▮▮▮▮▮▮ issue raised by E. Olson. | .20 |
| 11/16/22 | PKZ | Look into ▮▮▮▮▮▮▮ issue and email to J. Gutkoski | .40 |
| 11/17/22 | PKZ | Emails from/to S. Magee and J. Gutkoski regarding ▮▮▮▮▮▮▮ emails and scheduling date for motion hearing and email to client ▮▮▮▮▮ | .25 |
| 11/18/22 | SRM | Further attention to ▮▮▮▮▮▮▮ issue; emails with P. Zacharakis regarding strategy and potential summary judgment hearing planning in light of Judge Sorokin ▮▮▮▮▮ | .60 |
| 11/18/22 | PKZ | Draft summary of Sorokin J. session and email to S. Magee and J. Gutkoski; Emails from/to client, J. Gutkoski, and S. Magee regarding ▮▮▮▮▮ Search database for documents and email to target litigation | 1.10 |
| 11/21/22 | PKZ | Emails from/to target litigation regarding production of ▮▮▮▮▮ emails and produce ▮▮▮▮▮ recent email | .30 |

|  | **TOTAL PROFESSIONAL SERVICES** | **$ 1,364.25** |
|--|--|--|

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 11/10/22 | Veritext LLC, Filing Fees, 11/10/2022, 6166555 | 1,642.70 |

|  | **TOTAL EXPENSES** | **$ 1,642.70** |
|--|--|--|
|  | **MATTER TOTAL** | **$ 3,006.95** |

**MORSE, BARNES-BROWN & PENDLETON, PC**



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 269895

December 20, 2022

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 269236 | 11/09/22 | 10,325.25 | .00 | 10,325.25 |
| 269237 | 11/09/22 | 7,074.86 | .00 | 7,074.86 |

Previous Balance $ 17,400.11

Total Due This Invoice $ 5,483.70

**TOTAL BALANCE DUE** **$ 22,883.81**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

December 20, 2022

KPM Analytics, Inc.                                    Invoice #:        269895
113 Cedar Street                                       Client #:          10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**              **$ 5,483.70**

Previous Balance                           $ 17,400.11

**TOTAL BALANCE DUE**                     **$ 22,883.81**

---

Make checks payable to:            Morse
                                   480 Totten Pond Road, 4th Floor
                                   Waltham, MA 02451

Credit Card Instructions:          Please visit our website **www.morse.law** and click
                                   *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:        Cambridge Trust
                                   ███████████████████████
                                   █████████████
                                   ███████████████████████
                                   █████████████

For international wire payments:   Cambridge Trust
(USD denominated)                  ██████████████
                                   ██████████████
                                   ███████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

January 6, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

| | |
|---|---|
| Invoice #: | 271142 |
| Client #: | 10255 |
| Matter #: | 36384 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics-NIR Senry**

For professional services rendered through December 31, 2022:

| | |
|---|---|
| Professional Services | $ 300.50 |
| Total Expenses | $ 98.46 |
| **TOTAL THIS INVOICE** | **$ 398.96** |
| Previous Balance | $ 3,006.95 |
| **TOTAL BALANCE DUE** | **$ 3,405.91** |

**Please be advised that effective January 1, 2023, we will be raising our hourly rates.
Please do not hesitate to call us if you have any questions about our rates on your bill.**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 271142                                                                 January 6, 2023

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours |
|------|------|-------------|------:|
| 12/05/22 | SRM | Emails with J. Gutkoski regarding summary judgment hearing schedules; review Judge Sorokin schedules regarding same. | .50 |
| 12/27/22 | PKZ | Meeting with J. Marrow regarding case status | .10 |

|  | **TOTAL PROFESSIONAL SERVICES** | **$ 300.50** |
|--|--|--|

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/22 | Thomson Reuters - West, Online research, 12/1/2022, 847487642 | 98.46 |

|  | **TOTAL EXPENSES** | **$ 98.46** |
|--|--|--|

|  | **TOTAL THIS INVOICE** | **$ 398.96** |
|--|--|--|

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 271142                                                                January 6, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 269895 | 12/20/22 | 5,483.70 | .00 | 5,483.70 |

|  |  |
|---|---|
| Previous Balance | $ 3,006.95 |
| Total Due This Invoice | $ 398.96 |
| **TOTAL BALANCE DUE** | **$ 3,405.91** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

January 6, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

| | |
|---|---|
| Invoice #: | 271142 |
| Client #: | 10255 |
| Matter #: | 36384 |
| Billing Attorney: | JCM |

## REMITTANCE ADVICE

RE:   KPM Analytics-NIR Senry

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 398.96** |
| Previous Balance | $ 3,006.95 |
| **TOTAL BALANCE DUE** | **$ 3,405.91** |

Make checks payable to:

Morse
480 Totten Pond Road, 4th Floor
Waltham, MA 02451

Credit Card Instructions:

Please visit our website **www.morse.law** and click *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:

Cambridge Trust

██████████████████████
████████████████
███████████████████

For international wire payments:
(USD denominated)

Cambridge Trust

████████████████
███████████████████

## INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

February 6, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through January 31, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

February 6, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

Invoice #:      272158
Client #:       10255
Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through January 31, 2023:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ████████ | ███ | ██ | ███ |
| 36384 | KPM Analytics-NIR Senry | 407.00 | .00 | 407.00 |
| **Total** | | **1,536.50** | **.00** | **1,536.50** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 1,536.50** |
| Previous Balance | $ 213,795.66 |
| **TOTAL BALANCE DUE** | **$ 215,332.16** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 272158                                                    February 6, 2023

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 272158                                                   February 6, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 1/20/23 | PKZ | Emails from/to S. Magee regarding expert report and calculate counterclaim damages | .50 |
| 1/23/23 | PKZ | Emails from/to S. Magee regarding ITG and Blue Sun ███████████ and Blue Sun expert report | .60 |

**TOTAL PROFESSIONAL SERVICES**          **$ 407.00**

**MATTER TOTAL**          **$ 407.00**


**TOTAL THIS INVOICE**          **$ 1,536.50**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 272158

February 6, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 269236 | 11/09/22 | 10,325.25 | .00 | 10,325.25 |
| 269882 | 12/20/22 | 124,125.25 | .00 | 124,125.25 |
| 269895 | 12/20/22 | 5,483.70 | .00 | 5,483.70 |
| 271128 | 1/06/23 | 73,462.50 | .00 | 73,462.50 |
| 271142 | 1/06/23 | 398.96 | .00 | 398.96 |

Previous Balance                    $ 213,795.66

Total Due This Invoice              $ 1,536.50

**TOTAL BALANCE DUE**               **$ 215,332.16**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

February 6, 2023

KPM Analytics, Inc.                                        Invoice #:        272158
8 Technology Drive                                         Client #:          10255
Westborough, MA  01581                           Billing Attorney:      JCM

---

### REMITTANCE ADVICE

**RE:   KPM Analytics, Inc.**

---

|  | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 1,536.50** |
| Previous Balance | $ 213,795.66 |
| **TOTAL BALANCE DUE** | **$ 215,332.16** |

---

Make checks payable to:              Morse
                                                   480 Totten Pond Road, 4th Floor
                                                   Waltham, MA 02451

Credit Card Instructions:             Please visit our website **www.morse.law** and click
                                                   *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:        Cambridge Trust
███████████████████
███████████
███████████████████
██████████████

For international wire payments:     Cambridge Trust
(USD denominated)                       ██████████████
                                                   ██████████████
                                                   ██████████████

### INVOICE IS PAYABLE UPON RECEIPT



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t –781-622-5930
f –781-622-5933
billing@morse.law

March 15, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through March 6, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

March 15, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

Invoice #:       273564
Client #:       10255
Billing Attorney:     JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 6, 2023:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 15,725.00 | .00 | 15,725.00 |
| **Total** | | **18,598.00** | **95.00** | **18,693.00** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 18,693.00** |
| Previous Balance | $ 1,935.46 |
| **TOTAL BALANCE DUE** | **$ 20,628.46** |

MORSE, BARNES-BROWN & PENDLETON, PC



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                              March 15, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 2/06/23 | SRM | Review and analyze order regarding summary judgment hearing; conference with P. Zacharakis regarding same. | .40 |
| 2/08/23 | SRM | Attention to identification of key issues to address at motion hearing regarding summary judgment/injunction. | 1.00 |
| 2/09/23 | SRM | Review and analyze summary judgment briefing materials for preparation for motion hearing; emails with J. Gutkoski and P. Zacharakis regarding same. | 2.60 |
| 2/10/23 | SRM | Telephone conference with P. Zacharakis and J. Gutkoski regarding motion hearing; prepare for same. | 1.10 |
| 2/10/23 | PKZ | Prepare for and attend meeting with J. Gutkoski and S. Magee regarding summary judgment motion and motion to remove preliminary injunction | .90 |
| 2/13/23 | SRM | Further analysis of briefing and exhibits thereto for preparation for motion hearing; emails with J. Gutkoski and P. Zacharakis regarding preparation for motion hearing. | 3.00 |
| 2/13/23 | PKZ | Review motions, memoranda in support, oppositions, and reply briefs in preparation for tomorrow's hearing and send J. Gutkoski and S. Magee ███████████ preparation for afternoon meeting and attend preparation meeting for hearing tomorrow | 2.75 |
| 2/14/23 | SRM | Attend motion hearing and debrief afterwards; emails regarding same. | 2.00 |
| 2/14/23 | PKZ | Emails from/to J. Gutkoski regarding ████████████████████ ██████████████████████, prepare for motion hearing, attend motion hearing and debrief call with client, S. Magee, and J. Gutkoski | 2.00 |
| 2/16/23 | SRM | Review and analyze memorandum and order on motion for summary judgment and motion to modify injunction; conference with J. Marrow regarding same; emails with J. Gutkoski and P. Zacharakis regarding same and regarding trial planning; attention to trial schedule issues. | 2.10 |
| 2/16/23 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding court order and review order on motion for summary judgment and motion to dissolve or modify the preliminary injunction | .30 |
| 2/20/23 | SRM | Attention to trial planning; emails with J. Gutkoski and P. Zacharakis regarding same. | 1.10 |
| 2/21/23 | PKZ | Emails from/to J. Gutkoski and S. Magee and email to K. Olson regarding deposition charts | .20 |
| 2/22/23 | PKZ | Meeting with K. Olson regarding ████████████████ | .10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                                                    March 15, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 2/23/23 | SRM | Attention to potential witnesses for trial. | .50 |
| 2/27/23 | SRM | Begin review and analysis of ███████ deposition testimony for determination of issues to be used, rebutted, and otherwise addressed at trial; emails with J. Gutkoski and P. Zacharakis regarding trial planning and trial schedule. | 2.80 |
| 2/27/23 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding witnesses and supplemental initial disclosures, emails from/to K. Olson and S. Magee regarding ███████████████████, review deposition transcript and exhibit chart, emails from/to J. Gutkoski and S. Magee regarding possible third party witnesses | .70 |
| 2/28/23 | SRM | Attention to trial date issues; emails with J. Gutkoski and P. Zacharakis regarding same; attention to document analysis and preparation for trial. | 1.10 |
| 2/28/23 | PKZ | Emails from/to S. Magee regarding ███████ questions, emails to/from J. Gutkoski regarding ███████ question, and email to opposing counsel regarding rescheduling trial | .30 |
| 3/01/23 | SRM | Attention to trial date proposals; emails with J. Gutkoski and P. Zacharakis regarding same. | .70 |
| 3/01/23 | PKZ | Emails from/to J. Gutkoski, S. Magee and K. Mosier regarding deposition transcript ███████████ and scheduling trial prep call, emails from/to Sunstein team regarding deposition transcripts and exhibits upload, emails from/to J. Gutkoski regarding defense expert deposition transcript to N. Zoltowski and M. Boom, emails from/to N. Zoltowski and M. Boom with requested documents, email to target litigation regarding setting up Sunstein in Insight | .60 |
| 3/02/23 | SRM | Telephone conference with all counsel regarding trial scheduling; prepare for same. | .50 |
| 3/02/23 | PKZ | Email to target litigation regarding ███████████████████ ████████████████ attend counsel call regarding rescheduling trial dates | 1.20 |
| 3/03/23 | PKZ | Emails from/to target litigation regarding ███████████, email to Sunstein team regarding depositions on database, organize E. Olson deposition exhibits, attend trial preparation meeting, prepare deposition transcripts for review and begin deposition review | 2.50 |
| 3/04/23 | PKZ | Deposition transcript review | .70 |
| 3/05/23 | PKZ | Deposition transcript review | 1.90 |

**TOTAL PROFESSIONAL SERVICES**                              **$ 15,725.00**

**MATTER TOTAL**                                             **$ 15,725.00**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                    March 15, 2023

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 273564                                                                                       March 15, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 271142 | 1/06/23 | 398.96 | .00 | 398.96 |
| 272158 | 2/06/23 | 1,536.50 | .00 | 1,536.50 |

Previous Balance                                               $ 1,935.46

Total Due This Invoice                                         $ 18,693.00

**TOTAL BALANCE DUE**                                          **$ 20,628.46**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

March 15, 2023

KPM Analytics, Inc.                                          Invoice #:        273564
8 Technology Drive                                           Client #:          10255
Westborough, MA  01581                                       Billing Attorney:   JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 18,693.00** |
| Previous Balance | $ 1,935.46 |
| **TOTAL BALANCE DUE** | **$ 20,628.46** |

---

Make checks payable to:

Morse
480 Totten Pond Road, 4th Floor
Waltham, MA 02451

Credit Card Instructions:

Please visit our website **www.morse.law** and click
*"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:

Cambridge Trust

███████████████████████
███████████
███████████████████████████
███████████████

For international wire payments:
(USD denominated)

Cambridge Trust

██████████████████
██████████████████
██████████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 7, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through March 31, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 7, 2023

KPM Analytics, Inc.                                    Invoice #:        274649
8 Technology Drive                                     Client #:          10255
Westborough, MA  01581                                 Billing Attorney:    JCM

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 31, 2023:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 17,482.50 | .00 | 17,482.50 |
| **Total** | | **19,020.50** | **.00** | **19,020.50** |

    **TOTAL THIS INVOICE**    **$ 19,020.50**

    Previous Balance    $ 18,693.00

    **TOTAL BALANCE DUE**    **$ 37,713.50**

**MORSE, BARNES-BROWN & PENDLETON, PC**



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 274649                                                April 7, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/03/23 | SRM | Trial preparation meeting with trial team; prepare for same; begin ▮▮▮▮▮▮▮ deposition review and analysis; multiple emails regarding trial prep. | 2.60 |
| 3/06/23 | SRM | Attention to Schumann testimony for trial; emails regarding length of trial. | 2.00 |
| 3/07/23 | PKZ | Finish review of M. Smith deposition transcript in preparation for trial | 1.20 |
| 3/08/23 | SRM | Work on deposition and exhibit review for trial use; emails with P. Zacharakis regarding same. | 2.50 |
| 3/08/23 | PKZ | Review ▮▮▮▮▮▮ D. Evans deposition transcript for trial preparation | 1.20 |
| 3/09/23 | SRM | Analyze M. Gajewski and L. Faustini deposition transcripts and corresponding exhibits for use at trial. | 4.50 |
| 3/13/23 | PKZ | Emails from/to Sunstein regarding missing documents, search for and send missing documents to ▮▮▮▮▮ for production to Sunstein | .50 |
| 3/16/23 | SRM | Review order regarding judge reassignment; analysis of ▮▮▮▮▮▮ ▮▮▮▮▮▮ and emails with K. Mosier and trial team regarding same; research ▮▮▮▮▮▮▮▮▮ | 2.10 |
| 3/16/23 | PKZ | Emails from/to S. Magee and Sunstein team regarding reassignment of case notice and meeting with S. Magee regarding new judge | .30 |
| 3/28/23 | SRM | Status conference with judge and all counsel regarding trial date and trial preparation; Zoom call with trial team regarding trial preparation; work on review of Eilert transcript and related exhibits for identification of potential evidence for trial; consideration of potential motions in limine and evidentiary issues. | 7.50 |
| 3/28/23 | PKZ | Prepare for and attend status conference, call with S. Magee regarding status conference, emails from/to plaintiff's counsel team regarding logistics and meeting with plaintiff's counsel team regarding trial logistics and deadlines | 1.20 |
| 3/29/23 | SRM | Review and analyze Glenister and Schumann deposition transcripts and related exhibits for relevance to trial evidence; emails with trial team regarding deposition review and trial planning. | 5.20 |
| 3/29/23 | PKZ | Emails from/to Sunstein team regarding signature pages for deposition transcripts | .10 |
| 3/30/23 | SRM | Emails regarding deposition evidence for trial; attention to evidentiary issues for trial. | .70 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 274649                                                        April 7, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/31/23 | SRM | Zoom call with trial team regarding trial planning; review potential motion in limine arguments regarding injunction; emails regarding same. | 1.00 |
| 3/31/23 | PKZ | Plaintiff's counsel team meeting regarding trial strategy | .60 |

**TOTAL PROFESSIONAL SERVICES**          **$ 17,482.50**

**MATTER TOTAL**          **$ 17,482.50**

MORSE, BARNES-BROWN & PENDLETON, PC



**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 274649                                                                        April 7, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 273564 | 3/15/23 | 18,693.00 | .00 | 18,693.00 |

| | |
|---|---|
| Previous Balance | $ 18,693.00 |
| Total Due This Invoice | $ 19,020.50 |
| **TOTAL BALANCE DUE** | **$ 37,713.50** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 7, 2023

KPM Analytics, Inc.                                          Invoice #:        274649
8 Technology Drive                                           Client #:         10255
Westborough, MA  01581                                       Billing Attorney:   JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 19,020.50** |
| Previous Balance | $ 18,693.00 |
| **TOTAL BALANCE DUE** | **$ 37,713.50** |

---

Make checks payable to:            Morse
                                   480 Totten Pond Road, 4th Floor
                                   Waltham, MA 02451

Credit Card Instructions:          Please visit our website **www.morse.law** and click
                                   *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:        Cambridge Trust
                                   ████████████████████████
                                   ████████████
                                   ███████████████████████████
                                   ████████████████

For international wire payments:    Cambridge Trust
(USD denominated)
                                   █████████████████
                                   █████████████████
                                   ████████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 9, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through April 30, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 9, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

| | |
|---|---|
| Invoice #: | 275439 |
| Client #: | 10255 |
| Billing Attorney: | JCM |

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through April 30, 2023:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 36384 | KPM Analytics-NIR Senry | 104,802.50 | .00 | 104,802.50 |
| **Total** | | **108,197.50** | **291.89** | **108,489.39** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 108,489.39** |
| Previous Balance | $ 24,067.00 |
| **TOTAL BALANCE DUE** | **$ 132,556.39** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                    May 9, 2023

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                May 9, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/04/23 | SRM | Attention to emails regarding trial preparation. | .60 |
| 4/05/23 | SRM | Emails with trial team and opposing counsel regarding deposition designation; exhibits; witnesses, and trial prep; emails with expert regarding ███████ | .50 |
| 4/05/23 | PKZ | Emails from/to client and J. Gutkoski and attend client meeting ███████ ███ | .80 |
| 4/06/23 | SRM | Conference with P. Zacharakis regarding trial preparation and deposition designations; videoconference with trial team regarding depositions designation, exhibits, trial strategy; trial witnesses; review ███████ notes regarding deposition and potential trial testimony; work on Brown, M. Gajewski, Faustini and Evans deposition designations. | 5.50 |
| 4/06/23 | PKZ | Review emails from J. Gutkoski, S. Magee, client, damages expert, and opposing counsel, emails to/from plaintiff counsel team, meeting with S. Magee regarding trial preparation, compose ███████ notes for W. Brown and D. Evans, and call with plaintiff counsel team | 3.70 |
| 4/07/23 | SRM | Work on review of exhibits and interrogatory answers for identifying exhibits for use at trial; numerous emails with trial team regarding same; telephone conference with P. Zacharakis regarding same; analyze and comment on deposition designations for Weinstein, Davies, McIntyre, and Evans. | 12.10 |
| 4/07/23 | PKZ | Review and annotate C. McIntire deposition transaction for designations, edit D. Evans notes for deposition designations, review and annotate E. Weinstein deposition for designations, compile bates stamps list for additional trial exhibits, emails from/to target litigation regarding ███████ emails to/from client and emails to/from S. Magee | 7.10 |
| 4/08/23 | SRM | Review P. Zacharakis deposition designations for R. Geis; attention to identification of exhibits. | 1.20 |
| 4/08/23 | PKZ | Emails from/to Plaintiff's counsel team and review and annotate R. Geis deposition for designations | 2.20 |
| 4/09/23 | SRM | Attention to deposition designations and exhibit list. | 1.00 |
| 4/10/23 | SRM | Videoconference with B. Schumann and E. Olson regarding ███████ ███████; prepare for same; update trial team regarding same; prepare Schumann deposition designations for use at trial. | 4.80 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                 May 9, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/10/23 | PKZ | Emails from/to Plaintiff's counsel team, prepare trial exhibit lists, emails from/to client and Plaintiff's counsel team regarding ███████████ ███████████ | 3.40 |
| 4/11/23 | SRM | Attention to exhibit, witness and deposition designations from defendants; emails with trial team regarding same; outline proposed issues for pretrial memorandum and pretrial filings; telephone conference with trial team regarding deposition designations, exhibits, pretrial memo, witness lists, and general trial preparation. | 2.50 |
| 4/11/23 | PKZ | Review pre-trial disclosure documents from defendants, emails from/to Plaintiff's counsel team regarding next steps and call with Plaintiff's counsel team regarding next steps | .80 |
| 4/12/23 | SRM | Attention to trial exhibits; work on deposition designations; review order regarding trial deadlines; attention to ███████████████ witness issues for trial. | 3.50 |
| 4/12/23 | PKZ | Emails from/to Plaintiff's counsel team regarding reaching out to █████, defendants trial exhibits, and pretrial order schedule | .10 |
| 4/13/23 | SRM | Work on objections and counterdesignations to deposition transcripts for trial; attention to exhibits and exhibit lists. | 4.70 |
| 4/13/23 | PKZ | Emails from/to S. Ramsdell regarding trial exhibits, hardware needs for trial, and errata sheets call with S. Magee regarding deposition designation, and email to S. Magee | .70 |
| 4/14/23 | PKZ | Emails to/from S. Ramsdell regarding defendants exhibits | .10 |
| 4/17/23 | SRM | Work on trial preparation, including review of objections to exhibits, deposition designations and counterdesignations; begin preparation of R. Schumman examination for trial. | 6.90 |
| 4/17/23 | PKZ | Review defendants' deposition designations for objections, emails from/to Plaintiff's counsel team regarding deadline today and edit final objection designation document | 3.40 |
| 4/18/23 | SRM | Work on trial preparation, including review and analysis of objections to proposed trial exhibits; develop responses to objections; attention to objections and counterdesignations regarding deposition designations; numerous emails with team regarding trial strategy and logistics. | 6.40 |
| 4/18/23 | PKZ | Emails from/to S. Ramsdell regarding trial exhibits, emails from/to Plaintiff's counsel team regarding Defendants' objections to trial exhibits and deposition designations, and review ███████████ defendants objections to trial exhibits | 2.30 |
| 4/19/23 | SRM | Work on responses to objections to deposition designations; review draft motion in limine regarding preliminary injunction; videoconference with team regarding trial preparation; work on strategy for trial; numerous emails regarding same; initial review of joint pretrial memorandum and jury instructions. | 6.50 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439 May 9, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/19/23 | PKZ | Meeting with S. Magee regarding tasks to be completed today and email to target litigation ████████████████████ | 5.70 |
| 4/20/23 | SRM | Conference with E. Olson, B. Mitchell and J. Gutkoski regarding ████ ███████████████████████████ meet and confer with defendants counsel and trial team regarding objections, witnesses, motions in limine; conference with trial team regarding same; work on opposition to motion in limine regarding veil piercing; trial preparation. | 7.20 |
| 4/20/23 | PKZ | Exhibit list ████████, prepare for and attend meet and confer with opposing counsel, meeting with internal Plaintiff's counsel team, and emails from/to internal Plaintiff's counsel team and opposing counsel | 4.80 |
| 4/21/23 | SRM | Work on joint pretrial memorandum and exhibits to same; review and analyze defendants' proposed sections of joint pretrial memorandum; begin to outline Glenister and Schuman testimony and themes; attention to themes for use at trial and expected themes and factual and legal theories expected from defendants. | 6.50 |
| 4/21/23 | PKZ | Emails from J. Gutkoski and S. Magee regarding adverse inference for ████████████████ emails from damages expert regarding ████████ ████████, review and annotate pretrial memo and email to plaintiff's counsel team | 2.50 |
| 4/22/23 | SRM | Work on revisions to joint pretrial memorandum; emails regarding same; research regarding issues of law for joint pretrial memorandum; review objections to deposition designations and provide responses regarding same; work on voir dire questions and jury verdict form; edit trial brief. | 8.10 |
| 4/22/23 | PKZ | Review defendants' additions to the pretrial memo, email to plaintiffs' trial counsel with thoughts on defendants' additions to pretrial memo and emails to/from S. Magee | .60 |
| 4/23/23 | SRM | Work on trial preparation including joint pretrial memorandum, voir dire, deposition designations and objections, exhibits. | 4.20 |
| 4/23/23 | PKZ | Emails from/to plaintiff's counsel team and continue to prepare exhibit list | 4.60 |
| 4/24/23 | SRM | Settlement videoconference with opposing counsel and client; work on and comment on joint pretrial memorandum, trial strategy, motions in limine, voir dire issues, witness preparation issues; emails with team regarding same; attention to expected veil piercing arguments in motions in limine; edit jury instruction. | 10.20 |
| 4/24/23 | PKZ | Emails from/to plaintiff's counsel team regarding tasks for today and meeting with plaintiff's counsel team, emails from/to S. Ramsdell regarding trial exhibits, emails from/to client ████████████████████ call with S. Magee, file final pretrial memorandum documents | 2.20 |
| 4/25/23 | SRM | Work on Glenister cross-examination preparation; work on Schumann examination preparation; attention to jury instructions, motions in limine, verdict form, voir dire, and final trial brief. | 10.10 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                                    May 9, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/25/23 | PKZ | Emails from/to plaintiffs' trial team regarding trial brief and motions in limine, emails from/to S. Ramsdell and target litigation regarding defendant exhibit question, compose exhibits for motions in limine and find record citation for motion in limine | 3.90 |
| 4/26/23 | SRM | Trial preparation, including conference with KPM witnesses, drafting opposition to motion in limine regarding veil piercing, editing opposition to motion in limine regarding trade secret identification; continue work on drafting Glenister cross examination and Schumann direct examination. | 10.80 |
| 4/26/23 | PKZ | Emails from/to plaintiffs' counsel team regarding request for the court for separate motion filings, edit motions in limine, draft and edit proposed orders for motions in limine, call with K. Mosier, review and annotate defendants motion in limine to preclude KPM's trade secrets, draft and edit opposition to defendants motion in limine to preclude KPM's trade secrets, create exhibits for opposition to defendants motion in limine to preclude KPM's trade secrets, emails from/to plaintiffs' counsel team regarding oppositions to motions in limine | 8.00 |
| 4/27/23 | SRM | Edit and finalize oppositions to motions in limine; telephone conferences with P. Zacharakis regarding same; legal research for use in opposition to motion in limine regarding veil piercing; review oppositions filed by defendants to KPM motions in limine; begin preparation for pretrial conference; work on witness examinations. | 7.60 |
| 4/27/23 | PKZ | Emails from/to plaintiffs' counsel team regarding ███████████████ and preparing as trial exhibits, edit opposition to motion in limine (trade secrets), emails from/to M. Boom regarding ██████ ███████ ██████, emails from/to target litigation regarding producing updated KPM financials, emails from/to plaintiffs counsel team regarding citations to trial exhibits, calls with S. Magee regarding opposition to MIL (hearsay), edit opposition to MIL (hearsay), finalize and file opposition to MILs (hearsay, trade secrets, and veil piercing), create exhibit for opposition to MIL (veil piercing), produce updated ████████████ document, and annotate exhibit list | 8.70 |
| 4/28/23 | SRM | Prepare for and attend final pretrial conference; trial team meeting after final pretrial conference. | 10.30 |
| 4/28/23 | PKZ | Emails from/to plaintiffs' counsel team regarding opposition to KPM motion in limine (exhibits not previously produced) and possible arguments, prepare for final trial conference, travel to/from and attend final trial conference and meeting with plaintiffs counsel team | 6.30 |
| 4/29/23 | SRM | Work on trial preparation, witness examinations; overall trial strategy and Rule 609 motion regarding I. Lucas. | 4.50 |
| 4/29/23 | PKZ | Annotate exhibit list and email to S. Magee and J. Gutkoski | 1.30 |
| 4/30/23 | SRM | Work on trial preparation, strategy, witness outline and exhibits for use at trial. | 4.20 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                                May 9, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 4/30/23 | PKZ | Emails from/to S. Ramsdell and J. Gutkoski, emails from/to K. Mosier | .20 |

**TOTAL PROFESSIONAL SERVICES**               **$ 104,802.50**

**MATTER TOTAL**                                        **$ 104,802.50**

7

**MORSE, BARNES-BROWN & PENDLETON, PC**



**TOTAL THIS INVOICE**                    **$ 108,489.39**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 275439                                                    May 9, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 274626 | 4/07/23 | 5,046.50 | .00 | 5,046.50 |
| 274649 | 4/07/23 | 19,020.50 | .00 | 19,020.50 |

Previous Balance                                        $ 24,067.00

Total Due This Invoice                                $ 108,489.39

**TOTAL BALANCE DUE**                          **$ 132,556.39**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

May 9, 2023

KPM Analytics, Inc.                                     Invoice #:        275439
8 Technology Drive                                      Client #:          10255
Westborough, MA  01581                                  Billing Attorney:    JCM

---

### REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

**BALANCE DUE THIS INVOICE**              **$ 108,489.39**

Previous Balance                            $ 24,067.00

**TOTAL BALANCE DUE**                      **$ 132,556.39**

---

Make checks payable to:            Morse
                                   480 Totten Pond Road, 4th Floor
                                   Waltham, MA 02451

Credit Card Instructions:          Please visit our website **www.morse.law** and click
                                   *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:        Cambridge Trust
                                   ███████████████████████
                                   ████████████████
                                   ████████████████████████
                                   ████████████████

For international wire payments:   Cambridge Trust
(USD denominated)                  █████████████████
                                   █████████████████
                                   █████████████████

**INVOICE IS PAYABLE UPON RECEIPT**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

**RE:  KPM Analytics, Inc.**

Enclosed please find our invoice for professional services rendered through May 31, 2023.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely yours,

Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2023

KPM Analytics, Inc.
8 Technology Drive
Westborough, MA  01581

Invoice #:        276917
Client #:          10255
Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through May 31, 2023:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ████████████████ | ███ | ███ | ███ |
| 36384 | KPM Analytics-NIR Senry | 153,013.50 | .00 | 153,013.50 |
| **Total** | | **153,684.50** | **313.53** | **153,998.03** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 153,998.03** |
| Previous Balance | $ 110,022.89 |
| **TOTAL BALANCE DUE** | **$ 264,020.92** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                      June 7, 2023

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                           June 7, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/01/23 | SRM | Trial preparation, including Schumann examination outline and exhibits, conferences with trial team and E. Olson regarding strategy; notes regarding opening statement. | 12.20 |
| 5/01/23 | PKZ | Travel to Worcester, emails from/to plaintiffs trial team, emails from opposing counsel, trial preparation with E. Olson and J. Gutkoski and meeting with J. Gutkoski and S. Magee regarding trial preparation | 8.50 |
| 5/02/23 | SRM | Trial preparation, including witness preparation, exhibit preparation, overall strategy; Schumann and Glenister examination preparation. | 11.90 |
| 5/02/23 | PKZ | Download entity defendants exhibits and share with target litigation and plaintiffs counsel team, witness preparation with E. Olson and J. Gutkoski, final preparations of trial exhibits and email updated exhibits to opposing counsel | 9.70 |
| 5/03/23 | SRM | Trial day 1, jury selection, opening statements; work with R. Schumann on direct testimony, videoconference with day 1 update; edit opening statement. | 12.70 |
| 5/03/23 | PKZ | Edit opening and email to plaintiff's counsel team, emails from/to S. Ramsdell regarding final preparation for trial, trial day one, prepare E. Olson for testimony tomorrow, meeting with plaintiffs counsel team regarding trial preparation, and defendant exhibit review | 12.90 |
| 5/04/23 | SRM | Trial Day 2; direct examination of B. Schumann; Conferences with trial team regarding strategy, update; work in preparation for Trial Day 3. | 12.90 |
| 5/04/23 | PKZ | Edit exhibit list, trial day 2, client meeting, meeting with plaintiffs' counsel team, preparation for trial day 3 | 9.00 |
| 5/05/23 | SRM | Trial day 3; prepare for same; post-trial analysis regarding trial day 3; work on preparing strategy for second week of trial; conferences with trial team regarding same. | 8.20 |
| 5/05/23 | PKZ | Preparation for trial day 3, trial day 3, meetings with plaintiff's counsel team, meeting with clients, and travel from Worcester | 8.00 |
| 5/06/23 | SRM | Work on trial strategy for week 2; attention to witness examinations. | 3.50 |
| 5/06/23 | PKZ | Emails from/to client and email to court reporter regarding correcting appearances portion of transcript | .20 |
| 5/07/23 | SRM | Trial preparation for trial day 4; attention to exhibits, witness examinations, deposition transcripts. | 9.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                    June 7, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/07/23 | PKZ | Travel to Worcester, emails from/to plaintiff's counsel team, edit exhibit spreadsheet, meetings with plaintiff's counsel team in preparation for trial day 4 | 7.50 |
| 5/08/23 | PKZ | Trial day 4, meetings with plaintiff's counsel team, client meeting, preparation for trial day 5 | 12.90 |
| 5/09/23 | SRM | Trial Day 5; trial prep for day 6; conferences with client and trial team regarding strategy and tactics; work on examinations of Smith, Eilert, Glenister. | 13.10 |
| 5/09/23 | PKZ | Trial day 5, client meeting, meeting with plaintiffs' counsel team, review A. Eilert deposition transcript, draft A. Eilert outline, preparation for trial day 6 | 17.30 |
| 5/10/23 | SRM | Trial day 6; final preparation for Glenister cross examination; team meeting regarding strategy and update; prepare for day 7, including preparation of M. Smith and A. Eilert testimony; work with E. Olson regarding M. Smith testimony; work with P. Zacharakis regarding deposition transcripts and A. Eilert testimony; review research regarding jury instructions. | 12.90 |
| 5/10/23 | PKZ | Trial day 6, edit exhibit list, client meeting, meeting with plaintiffs' counsel team, continue A. Eilert outline, preparation for trial day 7 | 15.60 |
| 5/11/23 | SRM | Trial Day 7; prepare for trial day 8; work on M. Smith examination and prepare for testimony if needed; conferences with team and client regarding trial strategy. | 11.50 |
| 5/11/23 | PKZ | Trial Day 7, review jury instructions, review possible exhibits for M. Smith, client call, meetings with plaintiff's trial team and client, edit A. Eilert outline and prepare for trial day 8 | 14.70 |
| 5/12/23 | SRM | Trial Day 8; prepare for trial day 9; work on final expert witness preparation; trial team meetings with client; review edited jury instructions. | 11.10 |
| 5/12/23 | PKZ | Review A. Eilert outline, trial day 8, client meeting, meeting with plaintiffs' counsel team and travel home from Worcester | 8.70 |
| 5/13/23 | SRM | Review and analysis of trial transcripts for preparation for closing arguments; emails with team regarding same. | 3.50 |
| 5/13/23 | PKZ | Emails from/to plaintiff's counsel team regarding updated Kennedy expert report and topics for closing argument and begin review of transcripts for closing argument preparation | 1.10 |
| 5/14/23 | SRM | Prepare for trial; review and analyze Olson and Glenister testimony for closing arguments; work on directed verdict issues; work on closing arguments and team meeting regarding same. | 9.60 |
| 5/14/23 | PKZ | I. Lucas testimony review for closing, R. Gajewski testimony review for closing, A. Eilert testimony review for closing, R. Wilt testimony review for closing, travel to Worcester, meeting with plaintiff's counsel team regarding preparation for trial and update exhibit list | 9.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                                    June 7, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 5/15/23 | SRM | Trial day 9, prepare for trial day 10; work on jury instructions and verdict form; conferences with team regarding same. | 12.50 |
| 5/15/23 | PKZ | Trial day 9, prepare for closing arguments, review closing slides, review submission to the court regarding willful and malicious jury instructions, review draft jury instructions from court, and meetings with plaintiff's counsel team | 9.70 |
| 5/16/23 | SRM | Trial Day 10; review and comment on closing arguments; team meeting regarding strategy; work on jury instructions and objections thereto. | 8.30 |
| 5/16/23 | PKZ | Trial day 10, closing arguments and meetings with plaintiff counsel team | 9.50 |
| 5/17/23 | SRM | Trial Day 11; work on response to jury questions, consider verdict and next steps; conference with clients and trial team regarding same. | 8.00 |
| 5/17/23 | PKZ | Trial day 11, client recap meeting, and travel home from Worcester | 5.80 |
| 5/18/23 | SRM | Next steps, strategy; research regarding bill of costs for submission to court. | 2.00 |
| 5/18/23 | PKZ | Emails from/to J. Gutkoski regarding final trial exhibit list | .10 |
| 5/23/23 | SRM | Attention to post-verdict motions, briefing schedule, and next steps. | .90 |
| 5/23/23 | PKZ | Call with S. Magee regarding email from K. Mosier about briefing schedule | .10 |
| 5/25/23 | SRM | Follow up regarding post-trial briefing; emails regarding same; begin to outline issues for 93A and multiple damages briefing. | 1.00 |
| 5/26/23 | SRM | Attention to post-trial briefing issues; emails regarding schedule. | .60 |
| 5/30/23 | SRM | Videoconference with trial team regarding post-trial briefing; emails regarding same; prepare for same; work on research for fee petition regarding same. | 2.60 |
| 5/30/23 | PKZ | Attend meeting with plaintiff's counsel team regarding post-trial briefing schedule | .40 |
| 5/31/23 | SRM | Attention to post-trial briefing; telephone conference with P. Zacharakis regarding same. | .50 |
| 5/31/23 | PKZ | Call with S. Magee regarding post-trial research | .10 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 153,013.50**

**MATTER TOTAL**                                               **$ 153,013.50**

**TOTAL THIS INVOICE**                                    **$ 153,998.03**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 276917                                                                June 7, 2023

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 275423 | 5/09/23 | 1,533.50 | .00 | 1,533.50 |
| 275439 | 5/09/23 | 108,489.39 | .00 | 108,489.39 |

|  |  |
|---|---|
| Previous Balance | $ 110,022.89 |
| Total Due This Invoice | $ 153,998.03 |
| **TOTAL BALANCE DUE** | **$ 264,020.92** |



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

June 7, 2023

KPM Analytics, Inc.                                    Invoice #:        276917
8 Technology Drive                                     Client #:         10255
Westborough, MA  01581                                 Billing Attorney:   JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 153,998.03** |
| Previous Balance | $ 110,022.89 |
| **TOTAL BALANCE DUE** | **$ 264,020.92** |

---

Make checks payable to:              Morse
                                     480 Totten Pond Road, 4th Floor
                                     Waltham, MA 02451

Credit Card Instructions:            Please visit our website **www.morse.law** and click
                                     *"payments"* at the bottom of the page.

**Wire Instructions:**

For domestic wire payments:          Cambridge Trust
                                     ████████████████████████
                                     ████████████
                                     █████████████████████████
                                     ██████████████

For international wire payments:      Cambridge Trust
(USD denominated)                    ████████████████
                                     ████████████████
                                     ██████████████

**INVOICE IS PAYABLE UPON RECEIPT**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 278142                                                July 13, 2023

**Client-Matter: 10255-36384**

**RE:  KPM Analytics-NIR Senry**


**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|------:|
| 5/08/23 | SRM | Trial day 4; prepare for trial day 5; work on Lucas and Glenister examinations and related exhibits; team conference regarding update from day 4; analysis of deposition designations; comment on and edit brief regarding Rule 609(a) issue. | 14.00 |
| 6/05/23 | SRM | Work on post-trial briefing; review and analyze trial record for evidence concerning violation of preliminary injunction; emails with team regarding same. | 6.50 |
| 6/06/23 | SRM | Attention to emails from client regarding violation of injunction; review trial record in light of same. | 1.50 |
| 6/06/23 | PKZ | Emails from plaintiff's counsel team regarding post trial briefing and permanent injunction arguments | .20 |
| 6/08/23 | PKZ | Emails from/to target litigation, search in ███████ emails, email to plaintiff's counsel team regarding ████ documents and email to S. Magee regarding post-trial briefing | .30 |
| 6/13/23 | SRM | Work on post-trial briefing; review K. Mosier draft regarding attorneys' fees; review and analyze ████ for 93A-related evidence; legal research regarding same. | 6.90 |
| 6/14/23 | PKZ | Legal research for trade secret post trial brief | 2.70 |
| 6/15/23 | PKZ | Draft memo in support of trade secret brief, legal research for trade secret brief, and email to S. Magee | 2.50 |
| 6/16/23 | SRM | Continued work on post-trial briefing and analysis of trial record for same. | 7.10 |
| 6/17/23 | SRM | Review J. Gutkoski edits to attorneys' fee brief. | .50 |
| 6/18/23 | SRM | Review and analyze brief regarding exemplary damages under misappropriation of trade secret counts. | 1.10 |
| 6/19/23 | SRM | Work on post-trial briefing, including Chapter 93A brief, prejudgment interest issues, and preliminary injunction violation. | 9.00 |
| 6/20/23 | SRM | Edits to 93A brief; review J. Gutkoski edits regarding same; edit declaration for attorneys' fee award; telephone conferences with J. Gutkoski and P. Zacharakis regarding briefs; legal research regarding same. | 8.00 |
| 6/20/23 | PKZ | Emails from/to S. Magee regarding trade secret misappropriation brief, emails from plaintiff's counsel team, edit S. Magee declaration regarding attorney's fees, edit memo in support of motion for 93A damages, and call with S. Magee | 5.00 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 278142                                                                July 13, 2023

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 6/21/23 | SRM | Continued editing and drafting of post-trial briefs; numerous emails with trial team regarding same; research regarding same; finalize and file post-trial briefs. | 8.00 |
| 6/21/23 | PKZ | Edit memo in support of motion for trade secret misappropriation, edit memo in support of motion for 93A finding, draft and edit motion for trade secret misappropriation, emails from/to plaintiff's counsel team regarding filings today, call and meetings with S. Magee regarding memos in support of 93A findings and trade secret misappropriation, emails from/to S. Magee regarding E. Olson declaration, draft and edit E. Olson declaration, emails from/to target litigation regarding exhibits to E. Olson declaration, prepare exhibits for E. Olson declaration, call with E. Olson regarding ▮▮▮▮▮▮, review, finalize, and file E. Olson Declaration, motion and memo in support of motion for trade secret misappropriation | 8.00 |
| 6/22/23 | SRM | Review, analyze, and comment on defendants' motions to alter or amend judgment. | .90 |
| 6/22/23 | PKZ | Review post-trial filings and organize case file | 1.00 |
| 6/23/23 | PKZ | Review defendants' post trial briefs, emails to/from plaintiff counsel team regarding defendants' post trial briefs and emails to clients with post-trial filings | 1.30 |
| 6/26/23 | SRM | Conference with trial team regarding planned responses to defendants' post-trial motions; prepare for same. | 1.00 |
| 6/26/23 | PKZ | Meeting with plaintiff's counsel team regarding opposition to defendants' motions | .50 |

|  |  |
|---|---|
| **TOTAL PROFESSIONAL SERVICES** | **$ 43,752.50** |
| Less Discount | $ -7,770.00 |
| **NET PROFESSIONAL SERVICES** | **$ 35,982.50** |

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 5/01/23 | Meals during KPM Trial | 103.10 |
| 5/01/23 | Thomson Reuters - West, Online research, 5/1/2023, 848291922 | 172.72 |
| 5/04/23 | Parking for KPM Trial | 8.00 |
| 5/07/23 | Meals during KPM Trial | 34.81 |
| 5/08/23 | Meals during KPM Trial | 50.17 |
| 5/08/23 | Meals during KPM Trial | 5.30 |
| 5/09/23 | Meals during KPM Trial | 138.63 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 278142                                                July 13, 2023

| Date | Description | Amount |
|------|-------------|-------:|
| 5/12/23 | Meals during KPM Trial | 182.04 |
| 5/12/23 | Parking for KPM Trial | 8.00 |
| 5/14/23 | Meals during KPM Trial | 79.20 |
| 5/16/23 | Dinner w/PKZ and clients | 398.66 |
| 5/17/23 | Meals during KPM Trial | 141.25 |
| 5/31/23 | Paige Zacharakis, Local travel, 5/31/2023, Parking for Pre-Trial Conference | 6.00 |
| 5/31/23 | PAIGE ZACHARAKIS, Meal, 5/31/23, Dinner expense | 16.04 |

**TOTAL EXPENSES**                          **$ 1,343.92**

**MATTER TOTAL**                            **$ 37,326.42**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 9, 2021


KPM Analytics, Inc.
113 Cedar Street
Milford, MA  01757


**RE:  KPM Analytics, Inc.**


Enclosed please find our invoice for professional services rendered through March 31, 2021.

Should you have any questions concerning the attached invoice, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.


Sincerely yours,


Joseph C. Marrow



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 9, 2021

KPM Analytics, Inc.                          Invoice #:        242803
113 Cedar Street                             Client #:          10255
Milford, MA  01757                           Billing Attorney:    JCM

---

## INVOICE SUMMARY

**RE:  KPM Analytics, Inc.**

For professional services rendered through March 31, 2021:

| Matter # | Description | Services | Expenses | Total |
|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ |
| 36384 | NIR Senry | 65,354.00 | .00 | 65,354.00 |
| **Total** | | **73,021.50** | **.00** | **73,021.50** |

**TOTAL THIS INVOICE**          **$ 73,021.50**

Previous Balance                      $ 5,812.69

**TOTAL BALANCE DUE**          **$ 78,834.19**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 242803                                                    April 9, 2021

**Client-Matter: 10255-34238**

**RE:   KPM Analytics-Employment**

**PROFESSIONAL SERVICES**

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 242803                                                                  April 9, 2021

**Client-Matter: 10255-36384**

**RE:  NIR Senry**

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/18/21 | JCM | Conference with M. Mitchell; Conference call with KPM team and M. Mitchell. | 1.00 |
| 3/18/21 | JTG | Call with M. Mitchell; begin review of background materials. | 1.70 |
| 3/19/21 | JCM | Conference with J. Gutkoski; Conference call with KPM and J. Gutkoski regarding potential litigation. | .90 |
| 3/19/21 | JTG | Review materials and emails; call with client team; plan strategy options. | 2.30 |
| 3/23/21 | MLM | Research employee poaching standards; ███████ preparation of drafting Complaint. | 1.10 |
| 3/23/21 | JTG | Call with client and review of factual materials; discussion with internal team regarding review of relevant law and legal options; attention to trade secret law issues. | 5.70 |
| 3/24/21 | SRM | Telephone conference regarding background to Blue Sun dispute; research regarding DTSA and federal claims; draft summary of federal claims and email same to J. Gutkoski and P. Zacharakis. | 4.50 |
| 3/24/21 | JTG | Review employment agreements and ███████ materials' call with client; attention to legal questions and authorities. | 6.20 |
| 3/24/21 | PKZ | Email to S. Magee and J. Gutkoski with summary of example documents for Complaint, Motion for Preliminary Injunction and Expedited Discovery Call with J. Gutkoski and S. Magee regarding new matter | 1.20 |
| 3/25/21 | JCM | Conference call with working group; Attention to email correspondence. | 1.00 |
| 3/25/21 | SRM | Analyze background information from client; review ███████ cases ███████ for key pleading requirements and preliminary injunction ███████ | 4.20 |
| 3/25/21 | JTG | Further attention to factual details; answer questions on potential causes of action; prepare for and conduct call with client; attention to preliminary injunction recent decisions. | 5.50 |
| 3/25/21 | PKZ | Email from/to J. Gutkoski regarding draft Preliminary Injunction Briefs Email from/to J. Gutkoski regarding draft Preliminary Injunction Briefs Review federal law summary of asserting trade secret misappropriation claim Legal research into trade secret misappropriation ███████ Call with S. Magee and J. Gutkoski regarding outline of Preliminary Injunction brief  Attention to documents and email same to S. Magee and J. Gutkoski  Review of Initial Documents from Client | 6.30 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 242803                                                        April 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/26/21 | MLM | Draft and revise ███████████ letter. | .60 |
| 3/26/21 | SRM | Begin drafting verified complaint. | 1.50 |
| 3/26/21 | JTG | Attention to counterclaims and ██████████████. | 4.10 |
| 3/26/21 | PKZ | Email to J. Gutkoski regarding Memo in Support of Motion for Preliminary Injunction  Legal research and document review in preparation for preliminary injunction brief  Begin draft of Motion and Memo in Support of Motion for Preliminary Injunction | 2.10 |
| 3/27/21 | SRM | Review draft preliminary injunction memorandum and motion. | .90 |
| 3/27/21 | JTG | Continued review of factual materials and law; address potential claims and elements of injunction brief. | 3.70 |
| 3/27/21 | PKZ | Draft Memo in Support of Motion for Preliminary Injunction and email to J. Gutkoski | 1.40 |
| 3/28/21 | SRM | Analyze documents from client; continue drafting Verified Complaint. | 3.70 |
| 3/28/21 | JTG | Questions on verified complaint; internal emails regarding brief; review legal authorities. | 2.80 |
| 3/29/21 | SRM | Continue drafting verified complaint; emails with J. Gutkoski and P. Zacharakis regarding same; review and comment on memorandum in support of motion for preliminary injunction; research regarding ██████ jurisdiction ██████████ | 9.30 |
| 3/29/21 | JTG | Review data summaries and conduct call with client regarding additional investigation; attention to format for injunction brief; attention to counterclaims and edit descriptions of data. | 6.40 |
| 3/29/21 | PKZ | Legal Research for Memorandum in Support of Motion for Preliminary Injunction  Email from/to J. Gutkoski regarding research for Memorandum in Support of Motion for Preliminary Injunction Emails from/to K. Olson regarding ████████████████████████████ Email to J. Gutkoski and S. Magee regarding Causes of Action  Draft Memorandum in Support of Motion for Preliminary Injunction  Email from/to S. Magee and J. Gutkoski regarding comments on Memo in Support of Motion for Preliminary Injunction | 3.75 |
| 3/30/21 | SRM | Review and analyze J. Gutkoski edits to verified complaint; emails with J. Gutkoski and P. Zacharakis regarding preliminary injunction filings, verified complaint; analyze materials from client for incorporation into verified complaint and make edits to same. | 6.50 |
| 3/30/21 | JTG | Revise and augment draft complaint; emails with client ████████████; review legal issues; attention to draft motion; internal emails regarding legal options. | 8.80 |
| 3/30/21 | PKZ | Edit Memorandum in Support of Motion for Preliminary Injunction | 2.40 |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 242803                                                          April 9, 2021

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 3/30/21 | PKZ | Emails from/to J. Gutkoski and S. Magee regarding organization of the Memorandum in Support of the Motion for Preliminary Injunction  Email to S. Magee and J. Gutkoski regarding Motion for Preliminary Injunction and Memorandum in Support edits ███████████████████ and email to S. Magee and J. Gutkoski  Legal research for Memorandum in Support of Preliminary Injunction | 3.40 |
| 3/31/21 | SRM | Continued edits and drafting of verified complaint and related preliminary injunction filings; emails with J. Gutkoski and P. Zacharakis regarding same. | 6.00 |
| 3/31/21 | JTG | Revisions to draft verified complaint; attention to ███████████ expedited discovery; attention to proposed orders; review and incorporate ███████ information; attention to timing issues. | 9.60 |
| 3/31/21 | PKZ | Email to J. Gutkoski and S. Magee regarding draft of the Memorandum of Law in Support of the Motion for Preliminary Injunction and Expedited Discovery  Legal research and finish draft of Memorandum in Support of Motion for Preliminary injunction  Email from/to J. Gutkoski and S. Magee regarding status on Memorandum of Law in Support of Preliminary Injunction and Expedited Discovery  Edit Memorandum in Support of Motion for Preliminary Injunction and Expedited Discovery  Meeting with J. Gutkoski regarding Memorandum in Support of Preliminary Injunction and Expedited Discovery  Review and annotate draft of Verified Complaint | 5.90 |

|  |  |
|--|--|
| **TOTAL PROFESSIONAL SERVICES** | **$ 65,354.00** |
| **MATTER TOTAL** | **$ 65,354.00** |
| **TOTAL THIS INVOICE** | **$ 73,021.50** |

**MORSE, BARNES-BROWN & PENDLETON, PC**

Invoice #: 242803                                                           April 9, 2021

**OUTSTANDING INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 229626 | 7/21/20 | 1,297.00 | .00 | 1,297.00 |
| 240460 | 2/08/21 | 2,771.24 | .00 | 2,771.24 |
| 241827 | 3/08/21 | 2,428.45 | 684.00 | 1,744.45 |

Previous Balance                                    $ 5,812.69

Total Due This Invoice                              $ 73,021.50

**TOTAL BALANCE DUE**                          **$ 78,834.19**



CityPoint
480 Totten Pond Road, 4th Floor
Waltham, MA 02451
**morse**.law
t – 781-622-5930
f – 781-622-5933
billing@morse.law

April 9, 2021

KPM Analytics, Inc.                                    Invoice #:        242803
113 Cedar Street                                       Client #:          10255
Milford, MA  01757                                     Billing Attorney:    JCM

---

## REMITTANCE ADVICE

**RE:  KPM Analytics, Inc.**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 73,021.50** |
| Previous Balance | $ 5,812.69 |
| **TOTAL BALANCE DUE** | **$ 78,834.19** |

---

Make checks payable to:                    Morse
                                           480 Totten Pond Road, 4th Floor
                                           Waltham, MA 02451

**Wire Instructions:**

For domestic wire payments:                Cambridge Trust
                                           1336 Massachusetts Avenue, Cambridge MA 02138
                                           ABA Routing # 011300595
                                           Beneficiary Name: Morse, Barnes-Brown & Pendleton PC
                                           Operating Acct # 0041001967

For international wire payments:           Cambridge Trust
(USD denominated)                          SWIFT CODE CAUPUS31
                                           ABA Routing # 011300595
                                           Operating Acct # 0041001967

### INVOICE IS PAYABLE UPON RECEIPT



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

July 29, 2022
Invoice No: ███████

Partner John Gutkoski

Cesari & McKenna LLP

1 Liberty Sq

Suite 310

Boston, MA 02109

Matter            202112003270       Cesari McKenna/KPM Analytics/Blue Sun

### Professional Services rendered from June 1, 2022 to June 30, 2022

| Name | Level | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Zoltowski, Neil | Partner | 6.30 | 495.00 | 3,118.50 |
| Boom, Michael | Manager | 1.70 | 350.00 | 595.00 |
| **Total Labor** | | **8.00** | | **3,713.50** |

Invoice Total:                      **$3,713.50**

### Outstanding Invoices

| Number | Date | Balance |
|--------|------|--------:|
| ██████ | 5/27/2022 | 8,173.50 |
| █████ | 6/23/2022 | 70,191.50 |
| **Total** | | **78,365.00** |

*******Please Note that INVOICE # ████████ HIGHLIGHTED ABOVE WAS  PAID BY CESARI AND MCKENNA, LLP ON AUGUST 4, 2022 ******

| Wire & ACH Payment | Check Payments |
|---|---|
| StoneTurn Group LLP | StoneTurn Group LLP |
| Bank Name: JPMorgan Chase | 75 State Street, Suite 1710 |
| City & State: New York, New York | Boston, MA 02109 |
| Account #: ███████   Routing #: ████████ | |

Please include your invoice number in the payment reference.

If you have any questions or concerns, please email accounting@stoneturn.com

**Cesari McKenna/KPM Analytics/Blue Sun**
**June 1, 2022 to June 30, 2022**
**Invoice No:** ▊▊▊▊

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 6/2/2022 | Discussions; Document Review | 0.50 | 495.00 | $ 247.50 |
| Zoltowski, Neil | 6/3/2022 | Discussions; Document Review | 1.20 | 495.00 | $ 594.00 |
| Boom, Michael | 6/3/2022 | Analysis | 0.70 | 350.00 | $ 245.00 |
| Boom, Michael | 6/6/2022 | Analysis | 0.50 | 350.00 | $ 175.00 |
| Boom, Michael | 6/7/2022 | Analysis | 0.50 | 350.00 | $ 175.00 |
| Zoltowski, Neil | 6/8/2022 | Discussions; Document Review | 1.40 | 495.00 | $ 693.00 |
| Zoltowski, Neil | 6/9/2022 | Discussions; Document Review | 1.90 | 495.00 | $ 940.50 |
| Zoltowski, Neil | 6/10/2022 | Analysis; Discussions; Document Review | 1.30 | 495.00 | $ 643.50 |

*Total Professional Services*                                              *8.00*                     *3,713.50*



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

September 22, 2022
Invoice No: ██████

John Gutkoski, Esq.
Cesari & McKenna LLP
1 Liberty Square
Suite 310
Boston, MA 02109

Matter                           202112003270   Cesari McKenna/KPM Analytics/Blue Sun

**Professional Services rendered from August 1, 2022 to August 31, 2022**

| Name | Level | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Zoltowski, Neil | Partner | 11.80 | 495.00 | 5,841.00 |
| Boom, Michael | Manager | 3.30 | 350.00 | 1,155.00 |
| **Total Labor** | | **15.10** | | **6,996.00** |

|  | Invoice Total: | | | $6,996.00 |
|---|---|---|---|---|

**Outstanding Invoices**

| Number | Date | Balance |
|--------|-----:|--------:|
| ██████ | 8/29/2022 | 2,680.00 |
| **Total** | | **2,680.00** |

| **Wire and ACH Payment** | **Check Payments** |
|---|---|
| StoneTurn Group LLP | StoneTurn Group, LLP |
| Bank Name: JPMorgan Chase | 75 State Street, Suite 902 |
| City & State: New York, New York | Boston, MA 02109 |
| Account #: ██████ Routing #: ██████ | |

Please include your invoice number in the payment reference.

**If you have any questions or concerns, please email** accounting@stoneturn.com

**Cesari McKenna/KPM Analytics/Blue Sun**
**August 1, 2022 to August 31, 2022**
**Invoice No:** ▆▆▆▆

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 2022/08/04 | Deposition Preparation | 6.70 | 495.00 | $ 3,316.50 |
| Zoltowski, Neil | 2022/08/05 | Deposition Preparation; Deposition Testimony | 5.10 | 495.00 | $ 2,524.50 |
| Boom, Michael | 2022/08/04 | Deposition Preparation; Document Review | 3.00 | 350.00 | $ 1,050.00 |
| Boom, Michael | 2022/08/05 | Deposition Preparation | 0.30 | 350.00 | $ 105.00 |

*Total Professional Services*      *15.10*      *6,996.00*

# StoneTurn

75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

August 29, 2022
Invoice No: ███

Partner John Gutkoski
Cesari & McKenna LLP
1 Liberty Sq
Suite 310
Boston, MA 02109

Matter                     202112003270          Cesari McKenna/KPM Analytics/Blue Sun

**Professional Services rendered from July 1, 2022 to July 31, 2022**

| Name | Level | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Zoltowski, Neil | Partner | 4.00 | 495.00 | 1,980.00 |
| Boom, Michael | Manager | 2.00 | 350.00 | 700.00 |
| **Total Labor** | | **6.00** | | **2,680.00** |

Invoice Total:                                                   **$2,680.00**

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|--------:|
| ███ | 7/27/2022 | 3,713.50 |
| **Total** | | **3,713.50** |

| **Wire and ACH Payment** | **Check Payments** |
|---|---|
| StoneTurn Group LLP | StoneTurn Group, LLP |
| Bank Name: JPMorgan Chase | 75 State Street, Suite 902 |
| City & State: New York, New York | Boston, MA 02109 |
| Account #: ███  Routing #: ███ | |

Please include your invoice number in the payment reference.
**If you have any questions or concerns, please email** accounting@stoneturn.com

**Cesari McKenna/KPM Analytics/Blue Sun**
**July 1, 2022 to July 31, 2022**
**Invoice No: 14305**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 7/6/2022 | Discussions; Document Review | 0.70 | 495.00 | $ 346.50 |
| Zoltowski, Neil | 7/7/2022 | Discussions; Document Review | 1.20 | 495.00 | $ 594.00 |
| Zoltowski, Neil | 7/28/2022 | Discussions; Document Review | 2.10 | 495.00 | $ 1,039.50 |
| Boom, Michael | 7/7/2022 | Discussions; Document Review | 1.00 | 350.00 | $ 350.00 |
| Boom, Michael | 7/28/2022 | Discussions; Document Review | 1.00 | 350.00 | $ 350.00 |

*Total Professional Services*                6.00                2,680.00



75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

November 30, 2022
Invoice No:

Partner John Gutkoski
Cesari & McKenna LLP
1 Liberty Sq
Suite 310
Boston, MA 02109

Matter                 202112003270         Cesari McKenna/KPM Analytics/Blue Sun

**Professional Services rendered from September 1, 2022 to October 31, 2022**

| Name | Level | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Zoltowski, Neil | Partner | 4.90 | 495.00 | 2,425.50 |
| Boom, Michael | Manager | 1.50 | 350.00 | 525.00 |
| **Total Labor** | | **6.40** | | **2,950.50** |

**Invoice Total:**          **$2,950.50**

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 0014230 | 7/29/2022 | 6,996.00 |
| **Total** | | **6,996.00** |

**Wire and ACH Payment**
StoneTurn Group LLP
Bank Name: JPMorgan Chase
City & State: New York, New York
Account #: ⬛⬛⬛⬛    Routing #: ⬛⬛⬛⬛

**Check Payments**
StoneTurn Group LLP
75 State Street, Suite 1710
Boston, MA 02109

Please include your invoice number in the payment reference.
**If you have any questions or concerns, please email** accounting@stoneturn.com

**Cesari McKenna/KPM Analytics/Blue Sun**
**September 1, 2022 to October 31, 2022**
**Invoice No:** ▮▮▮▮▮

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Zoltowski, Neil | 2022/09/30 | Discussions; Document Review | 1.10 | 495.00 | $     544.50 |
| Zoltowski, Neil | 2022/10/24 | Deposition Preparation; Discussions | 3.30 | 495.00 | $  1,633.50 |
| Zoltowski, Neil | 2022/10/25 | Deposition Preparation; Discussions | 0.50 | 495.00 | $     247.50 |
| Boom, Michael | 2022/10/21 | Document Review; Deposition Preparation | 1.00 | 350.00 | $     350.00 |
| Boom, Michael | 2022/10/25 | Deposition Preparation. | 0.50 | 350.00 | $     175.00 |

*Total Professional Services*                                    *6.40*                    *2,950.50*

# StoneTurn

75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

|  |  |
|---|---|
| April 30, 2023 | |
| Invoice No: | ███████ |
| Terms: | Net 30 |

John T. Gutkoski, Esq.
Sunstein LLP
100 High Street
Boston, MA 02110

| Matter | 202112003270 | Sunstein/KPM Analytics/Blue Sun |
|---|---|---|

**Professional Services rendered from March 1, 2023 to March 31, 2023**

| Name | Level | Hours | Rate | Amount |
|---|---|---|---|---|
| Zoltowski, Neil | Partner | 5.50 | 525.00 | 2,887.50 |
| Boom, Michael | Manager | 1.00 | 395.00 | 395.00 |
| **Total Labor** | | **6.50** | | **3,282.50** |

| | | |
|---|---|---|
| | **Invoice Total:** | **$3,282.50** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| ███████ | 7/29/2022 | 6,996.00 |
| ███████ | 11/30/2022 | 2,950.50 |
| **Total** | | **9,946.50** |

**Wire and ACH Payment**
StoneTurn Group LLP
Bank Name: JPMorgan Chase
City & State: New York, New York
Account #: ███████   Routing #: ███████

**Check Payments**
StoneTurn Group LLP
75 State Street, Suite 1710
Boston, MA 02109

Please include your invoice number in the payment reference.
**If you have any questions or concerns, please email** accounting@stoneturn.com

**Sunstein/KPM Analytics/Blue Sun**
**March 1, 2023 to March 31, 2023**
**Invoice No: 15276**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 3/1/2023 | Discussions; Document Review | 1.30 | 525.00 | $ 682.50 |
| Zoltowski, Neil | 3/20/2023 | Analysis; Discussions; Document Review | 1.10 | 525.00 | $ 577.50 |
| Zoltowski, Neil | 3/23/2023 | Discussions | 0.80 | 525.00 | $ 420.00 |
| Zoltowski, Neil | 3/28/2023 | Analysis; Discussions; Document Review | 1.50 | 525.00 | $ 787.50 |
| Zoltowski, Neil | 3/29/2023 | Analysis; Discussions; Document Review | 0.80 | 525.00 | $ 420.00 |
| Boom, Michael | 3/1/2023 | Discussions | 0.50 | 395.00 | $ 197.50 |
| Boom, Michael | 3/17/2023 | Analysis | 0.50 | 395.00 | $ 197.50 |

*Total Professional Services*                    *6.50*            *3,282.50*

# StoneTurn

75 State Street
Suite 1710
Boston, MA 02109
Phone: 617-570-3700

May 25, 2023
Invoice No:    ███
Terms:    Net 30

John Gutkoski, Esq.
Sunstein LLP
100 High Street
Boston, MA 02110-2321

Matter                202112003270        Sunstein/KPM Analytics/Blue Sun

**Professional Services rendered from April 1, 2023 to April 30, 2023**

| Name | Level | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Zoltowski, Neil | Partner | 11.00 | 525.00 | 5,775.00 |
| Boom, Michael | Manager | 9.50 | 395.00 | 3,752.50 |
| **Total Labor** | | **20.50** | | **9,527.50** |

**Invoice Total:**                    **$9,527.50**

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| ███ | 7/29/2022 | 6,996.00 |
| ███ | 11/30/2022 | 2,950.50 |
| ███ | 4/30/2023 | 3,282.50 |
| **Total** | | **13,229.00** |

**Wire and ACH Payment**
StoneTurn Group LLP
Bank Name: JPMorgan Chase
City & State: New York, New York
Account #: ███    Routing #: ███

**Check Payments**
StoneTurn Group LLP
75 State Street, Suite 1710
Boston, MA 02109

Please include your invoice number in the payment reference.
**If you have any questions or concerns, please email** accounting@stoneturn.com

**Sunstein/KPM Analytics/Blue Sun**
**April 1, 2023 to April 30, 2023**
**Invoice No:** ▓▓▓▓

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 4/5/2023 | Trial Preparation | 1.20 | 525.00 | $ 630.00 |
| Zoltowski, Neil | 4/6/2023 | Trial Preparation | 1.40 | 525.00 | $ 735.00 |
| Zoltowski, Neil | 4/7/2023 | Trial Preparation | 1.10 | 525.00 | $ 577.50 |
| Zoltowski, Neil | 4/24/2023 | Trial Preparation | 1.40 | 525.00 | $ 735.00 |
| Zoltowski, Neil | 4/26/2023 | Trial Preparation | 2.60 | 525.00 | $ 1,365.00 |
| Zoltowski, Neil | 4/27/2023 | Trial Preparation | 3.30 | 525.00 | $ 1,732.50 |
| Boom, Michael | 4/10/2023 | Document Review. | 0.50 | 395.00 | $ 197.50 |
| Boom, Michael | 4/21/2023 | Analysis | 0.50 | 395.00 | $ 197.50 |
| Boom, Michael | 4/24/2023 | Analysis | 0.50 | 395.00 | $ 197.50 |
| Boom, Michael | 4/26/2023 | Analysis; Document Review | 3.00 | 395.00 | $ 1,185.00 |
| Boom, Michael | 4/27/2023 | Analysis | 2.00 | 395.00 | $ 790.00 |
| Boom, Michael | 4/28/2023 | Analysis | 3.00 | 395.00 | $ 1,185.00 |

*Total Professional Services*                    20.50                    9,527.50

# StoneTurn

75 State Street
Suite 902
Boston, MA 02109
Phone: 617-570-3700

June 23, 2022
Invoice No: ███

Partner John Gutkoski
Cesari & McKenna LLP
1 Liberty Sq
Suite 310
Boston, MA 02109

| Matter | 202112003270 | Cesari McKenna/KPM Analytics/Blue Sun |
|---|---|---|

**Professional Services rendered from May 1, 2022 to May 31, 2022**

| Name | Level | Hours | Rate | Amount |
|---|---|---|---|---|
| Zoltowski, Neil | Partner | 64.20 | 495.00 | 31,779.00 |
| Boom, Michael | Manager | 89.50 | 350.00 | 31,325.00 |
| Doherty, Christina | Consultant | 31.50 | 225.00 | 7,087.50 |
| **Total Labor** | | **185.20** | | **70,191.50** |

**Invoice Total:** **$70,191.50**

**Outstanding Invoices**

| Nι | Date | Balance |
|---|---|---|
| ███ | 5/27/2022 | 8,173.50 |
| **Total** | | **8,173.50** |

| **Wire and ACH Payment** | **Check Payments** |
|---|---|
| StoneTurn Group LLP | StoneTurn Group, LLP |
| Bank Name: JPMorgan Chase | 75 State Street, Suite 902 |
| City & State: New York, New York | Boston, MA 02109 |
| Account #: ███ Routing #: ███ | |

Please include your invoice number in the payment reference.
If you have any questions or concerns, please email accounting@stoneturn.com

**Cesari McKenna/KPM Analytics/Blue Sun**
**May 1, 2022 to May 31, 2022**
**Invoice No:** ▮▮▮▮

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Zoltowski, Neil | 5/9/2022 | Discussions; Document Review | 1.40 | 495.00 | $ 693.00 |
| Zoltowski, Neil | 5/10/2022 | Analysis; Discussions; Document Review | 2.70 | 495.00 | $ 1,336.50 |
| Zoltowski, Neil | 5/11/2022 | Analysis; Discussions; Document Review: Report Preparation | 1.30 | 495.00 | $ 643.50 |
| Zoltowski, Neil | 5/12/2022 | Analysis; Discussions; Document Review; Report Preparation | 4.10 | 495.00 | $ 2,029.50 |
| Zoltowski, Neil | 5/13/2022 | Discussions; Report Preparation | 5.30 | 495.00 | $ 2,623.50 |
| Zoltowski, Neil | 5/14/2022 | Document Review; Report Preparation | 4.60 | 495.00 | $ 2,277.00 |
| Zoltowski, Neil | 5/16/2022 | Discussions; Report Preparation | 6.20 | 495.00 | $ 3,069.00 |
| Zoltowski, Neil | 5/17/2022 | Analysis; Discussions; Report Preparation | 4.70 | 495.00 | $ 2,326.50 |
| Zoltowski, Neil | 5/18/2022 | Analysis; Discussions; Report Exhibits; Report Preparation | 5.50 | 495.00 | $ 2,722.50 |
| Zoltowski, Neil | 5/19/2022 | Discussions; Report Preparation | 4.10 | 495.00 | $ 2,029.50 |
| Zoltowski, Neil | 5/20/2022 | Discussions; Report Preparation | 6.00 | 495.00 | $ 2,970.00 |
| Zoltowski, Neil | 5/21/2022 | Discussions; Report Preparation | 3.30 | 495.00 | $ 1,633.50 |
| Zoltowski, Neil | 5/22/2022 | Report Exhibits; Report Preparation | 5.20 | 495.00 | $ 2,574.00 |
| Zoltowski, Neil | 5/23/2022 | Report Exhibits; Report Preparation | 9.80 | 495.00 | $ 4,851.00 |
| Boom, Michael | 5/2/2022 | Document Review | 2.00 | 350.00 | $ 700.00 |
| Boom, Michael | 5/6/2022 | Report Preparation | 5.00 | 350.00 | $ 1,750.00 |
| Boom, Michael | 5/9/2022 | Document Review; Report Preparation | 6.00 | 350.00 | $ 2,100.00 |
| Boom, Michael | 5/10/2022 | Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/11/2022 | Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/12/2022 | Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/13/2022 | Analysis; Discussions; Report Preparation | 4.00 | 350.00 | $ 1,400.00 |
| Boom, Michael | 5/15/2022 | Analysis | 3.50 | 350.00 | $ 1,225.00 |
| Boom, Michael | 5/16/2022 | Analysis; Document Review | 6.00 | 350.00 | $ 2,100.00 |
| Boom, Michael | 5/17/2022 | Analysis; Document Review | 5.00 | 350.00 | $ 1,750.00 |
| Boom, Michael | 5/18/2022 | Analysis; Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/19/2022 | Analysis; Report Preparation | 7.00 | 350.00 | $ 2,450.00 |
| Boom, Michael | 5/20/2022 | Analysis; Report Preparation | 6.00 | 350.00 | $ 2,100.00 |
| Boom, Michael | 5/21/2022 | Analysis; Report Preparation | 2.50 | 350.00 | $ 875.00 |
| Boom, Michael | 5/22/2022 | Analysis. | 2.50 | 350.00 | $ 875.00 |
| Boom, Michael | 5/23/2022 | Analysis; Report Preparation. | 10.00 | 350.00 | $ 3,500.00 |
| Boom, Michael | 5/27/2022 | Report Preparation | 2.00 | 350.00 | $ 700.00 |
| Doherty, Christina | 5/19/2022 | Report Exhibits; Report Preparation | 6.50 | 225.00 | $ 1,462.50 |
| Doherty, Christina | 5/20/2022 | Report Exhibits; Report Preparation | 9.00 | 225.00 | $ 2,025.00 |
| Doherty, Christina | 5/23/2022 | Report Exhibits; Report Preparation | 7.00 | 225.00 | $ 1,575.00 |
| Doherty, Christina | 5/26/2022 | Report Exhibits; Report Preparation | 4.00 | 225.00 | $ 900.00 |
| Doherty, Christina | 5/27/2022 | Report Exhibits; Report Preparation | 5.00 | 225.00 | $ 1,125.00 |

*Total Professional Services*                185.20                70,191.50



Winning Intellectual Property®

March 13, 2023

Client Number:  05016
Invoice Number:  366378

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

| | |
|---|---:|
| Total Invoice Amount | **$52,404.94** |
| Less Credits and Trust To Be Applied to Invoice | **-$0.00** |
| **Total Due This Invoice** | **$52,404.94** |

 SUNSTEIN ✳

Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 366378 |
|---|---|---|
| Client Number:  05016 | March 13, 2023 | Page 2 of 4 |

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

### Current Invoice Summary

| Matter | Name | Fees | Expenses | Credits Applied | Total Due |
|---|---|---|---|---|---|
| **Litigation Matters** | | | | | |
| 05001 | v. Blue Sun Scientific, | 52,394.50 | 10.44 | 0.00 | 52,404.94 |
| **Totals for Litigation Matters** | | **52,394.50** | **10.44** | **0.00** | **52,404.94** |
| | **Total Due this Invoice** | **$52,394.50** | **$10.44** | **$0.00** | **$52,404.94** |



SUNSTEIN

Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | Invoice Number - 366378 |
|---|---|---|
| Client Number: 05016 | March 13, 2023 | Page 3 of 4 |

### RE: 05001-v. Blue Sun Scientific, LLC et al

**Fees**

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 02/06/23 | JTG | Notice from Court on hearing date; distribute to team and client; related correspondence. | 2.20 | 1,485.00 |
| 02/08/23 | JTG | Team correspondence; review exhibits and arguments for hearing. | 6.60 | 4,455.00 |
| 02/09/23 | JTG | Review cases and briefs; hearing preparation. | 5.90 | 3,982.50 |
| 02/10/23 | JTG | Prepare for hearing on both motions. | 8.30 | 5,602.50 |
| 02/11/23 | JTG | Hearing preparation. | 5.20 | 3,510.00 |
| 02/13/23 | JTG | Prepare for hearing. | 10.40 | 7,020.00 |
| 02/14/23 | JTG | Final preparation for and conduct hearing on motions for summary judgment and to dissolve injunction; follow up discussions with client and team. | 6.90 | 4,657.50 |
| 02/16/23 | JTG | Receive, review and report motions order to client and team. | 3.10 | 2,092.50 |
| 02/17/23 | JTG | Receive and review trial order and pretrial deadlines; calendar and begin outlining needs; team correspondence. | 4.50 | 3,037.50 |
| 02/20/23 | JTG | Attention to witness issues and strategy. | 3.60 | 2,430.00 |
| 02/23/23 | JTG | Attention to witness options and strategy; review docket and record; team correspondence. | 5.10 | 3,442.50 |
| 02/24/23 | JTG | Trial strategy and pretrial schedule planning. | 3.30 | 2,227.50 |
| 02/27/23 | JTG | Attention to exhibits and transcripts; address questions regarding Lucas and the admissibility of his plea and sentencing. | 4.30 | 2,902.50 |
| 02/27/23 | KWS | Conduct legal research and analysis regarding evidence of Mr. Lucas's fraud and plea in prior proceeding. | 0.50 | 252.50 |
| 02/28/23 | JTG | Correspondence from opposing counsel regarding their looking to move trial and extend its length; related correspondence with team and client; attention to schedule and case data. | 6.80 | 4,590.00 |
| 02/28/23 | KWS | Conduct investigation regarding status of sentencing hearing of Mr. Lucas and regarding sentencing of ███████ in fraud case; conduct legal research and analysis regarding reliance on evidence of past fraud in current litigation | 1.40 | 707.00 |
| | | **Total Fees Billed** | | **$52,394.50** |



Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 366378 |
|---|---|---|
| Client Number:  05016 | March 13, 2023 | Page 4 of 4 |

### Summary of Services

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| **Attorneys** | | | | |
| JTG | John T Gutkoski | 675.00 | 76.20 | $51,435.00 |
| KWS | Katherine W. Soule | 505.00 | 1.90 | $959.50 |

### Expenses

| **Description of Expense** | **Amount** |
|---|---|
| Printing | 10.44 |
| **Total Expenses Billed** | **$10.44** |

**Total Current Billings on Matter**                                                    **$52,404.94**



SUNSTEIN ✳                                    Winning Intellectual Property ®

April 21, 2023

Client Number:  05016
Invoice Number:  367016

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

| | |
|---|---:|
| Total Invoice Amount | **$103,063.47** |
| Less Credits and Trust To Be Applied to Invoice | **-$0.00** |
| **Total Due This Invoice** | **$103,063.47** |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 367016 |
|---|---|
| Client Number: 05016                April 21, 2023 | Page 2 of 7 |

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

### Current Invoice Summary

| Matter | Name | Fees | Expenses | Credits Applied | Total Due |
|---|---|---|---|---|---|
| **Litigation Matters** | | | | | |
| 05001 | v. Blue Sun Scientific, | 102,220.00 | 843.47 | 0.00 | 103,063.47 |
| **Totals for Litigation Matters** | | **102,220.00** | **843.47** | **0.00** | **103,063.47** |
| | **Total Due this Invoice** | **$102,220.00** | **$843.47** | **$0.00** | **$103,063.47** |



SUNSTEIN ✴

Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | Invoice Number - 367016 |
|---|---|
| Client Number:  05016                              April 21, 2023 | Page 3 of 7 |

## RE: 05001-v. Blue Sun Scientific, LLC et al

### Fees

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 03/01/23 | JTG | Attention to trial logistics; attention to damages expert reports; meeting with experts and K. Mosier regarding updates to reports, needed materials and adjustments for trial. | 8.80 | 5,940.00 |
| 03/01/23 | KRM | Strategy and correspondence concerning trial and exhibits for trial; review and analyze deposition exhibits; correspondence with trial team and opposing counsel concerning trial schedule; review and analyze expert reports; meet with Mr. Zoltowski concerning damages and expert reports | 4.30 | 2,171.50 |
| 03/01/23 | SWR | Review deposition files; coordinate assembly of all relevant documents ███████ and request credentials ████████ for team | 1.70 | 527.00 |
| 03/01/23 | SWR | Review and organize deposition transcripts and exhibits; correspondence regarding file transfer | 2.30 | 713.00 |
| 03/02/23 | JTG | Prepare for and call with opposing counsel and tea; team call; attention to trial date options; messages with client; attention to trial and exhibit issues. | 9.40 | 6,345.00 |
| 03/02/23 | KRM | Call with opposing counsel to discuss trial schedule; review and analyze depositions and exhibits to same | 3.50 | 1,767.50 |
| 03/02/23 | SWR | Review pleadings and deposition exhibits received to date | 0.50 | 155.00 |
| 03/03/23 | JTG | Team meeting regarding testimony, evidentiary issues, and exhibts; begin reviewing depositions and testimony and exhibits. | 6.70 | 4,522.50 |
| 03/03/23 | KRM | Develop strategy for trial; review depositions and exhibits to same for trial evidence | 1.50 | 757.50 |
| 03/03/23 | SWR | Review deposition transcripts and exhibits; review document database and join ████████ meeting | 0.90 | 279.00 |
| 03/04/23 | JTG | Review of transcripts and exhibits. | 5.60 | 3,780.00 |
| 03/06/23 | JTG | Review of transcripts and exhibit evidence. | 5.40 | 3,645.00 |
| 03/07/23 | SWR | Create link to deposition exhibits and transcripts files | 0.30 | 93.00 |
| 03/08/23 | JTG | Continue review of transcripts and discovery evidence. | 6.10 | 4,117.50 |
| 03/08/23 | KRM | Develop strategy for jury instructions and trial logistics | 2.00 | 1,010.00 |
| 03/08/23 | SWR | Review pretrial order ████████████ | 0.50 | 155.00 |
| 03/09/23 | SWR | Coordinate secure Internet access for trial; review listing of deposition exhibits | 1.00 | 310.00 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 367016 | |
|---|---|---|---|---|
| Client Number: 05016 | | April 21, 2023 | | Page 4 of 7 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| 03/10/23 | JTG | Continue review of discovery record and evidence. | 6.30 | 4,252.50 |
| 03/10/23 | KRM | Develop strategy for trial logistics and search for trial hot seat operator; correspondence with damages expert concerning supplementation of opinions | 1.00 | 505.00 |
| 03/10/23 | SWR | Correspondence regarding trial technician | 0.70 | 217.00 |
| 03/13/23 | JTG | Attention to Court orders on various legal issues in the case; continue work on discovery record and evidence. | 6.70 | 4,522.50 |
| 03/13/23 | KRM | Search for trial hot seat operator and correspondence concerning same; correspondence concerning damages expert opinions and trial logistics; draft jury instructions | 2.70 | 1,363.50 |
| 03/13/23 | SWR | Correspondence regarding trial presentation vendors; review status and completeness of downloaded documents | 0.80 | 248.00 |
| 03/14/23 | SWR | Review and organize deposition transcripts and exhibits | 0.40 | 124.00 |
| 03/15/23 | JTG | Continue work on testimony and witness statements. | 5.50 | 3,712.50 |
| 03/16/23 | JTG | Receipt of Court Orders regarding reassignment of Judge and calendar changes; team discussions, attention to logistics for Worcester Court House change, notify experts. | 3.60 | 2,430.00 |
| 03/16/23 | KRM | Review and analyze court order re-assigning the case to Judge Guzman in Worcester; call with court clerk to discuss same and trial schedule; research ███████████████████████ case strategy; discuss trial logistics and develop strategy for same | 3.70 | 1,868.50 |
| 03/16/23 | SWR | Review logistics regarding transfer to Worcester | 0.20 | 62.00 |
| 03/17/23 | JTG | Messages with client regarding Court and Judge change; ████████ ███████████ attention to motions in limine and pretrial materials ███████ | 6.30 | 4,252.50 |
| 03/17/23 | SWR | Investigation regarding logistics for Worcester trial | 2.70 | 837.00 |
| 03/20/23 | KRM | Review order setting status conference and correspondence concerning same; correspondence concerning hot seat operators for trial | 0.70 | 353.50 |
| 03/23/23 | JTG | Attention to ███████████████████ case; prepare for and meeting with expert; team discussions; review related exhibits. | 5.70 | 3,847.50 |
| 03/23/23 | KRM | Correspondence concerning supplementation of damages opinions; meeting with experts concerning same | 0.50 | 252.50 |
| 03/23/23 | SWR | Review logistics for trial; follow up regarding secure Internet access for courtroom during trial | 0.90 | 279.00 |
| 03/26/23 | KWS | Conduct legal research and analysis regarding introduction of prior bad acts at trial | 1.60 | 808.00 |
| 03/28/23 | JTG | Prepare for and lead Zoom Conference Call with Judge; update to clients; follow up team meeting; strategy planning; attention to | 9.90 | 6,682.50 |



SUNSTEIN ✷                                    Winning Intellectual Property®

| | | | | |
|---|---|---|---|---|
| **Client Name:** KPM Analytics North America Corporation | | | **Invoice Number - 367016** | |
| **Client Number:** 05016 | | April 21, 2023 | **Page 5 of 7** | |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | logistical changes; attention to pretrial events calendar changes. | | |
| 03/28/23 | KRM | Correspondence concerning status conference; attend status conference; review proposed case schedule and identify conflicts and inconsistencies with same; propose changes to same; research and correspondence concerning hot seat operator, hotel and working space accommodations, and vendors necessary for trial; develop strategy for pre-trial work allocation; review orders and materials ▮▮▮▮▮ for use in trial | 4.40 | 2,222.00 |
| 03/28/23 | SWR | Contact area hotels regarding availability of rooms and conference space for the duration of trial | 1.70 | 527.00 |
| 03/29/23 | JTG | Attention to new schedule and deadlines; develop new strategy and timing; attention to information on logistics options and costs; attention to exhibits and witnesses. | 9.10 | 6,142.50 |
| 03/29/23 | KRM | Correspondence with damages experts ▮▮▮▮▮ and review of files relating to same; develop strategy concerning witnesses and deposition designations; correspondence concerning hotel accommodations, working space, and printing needs for trial | 3.20 | 1,616.00 |
| 03/29/23 | SWR | Review ▮▮▮▮ database for deposition errata sheets and signature pages; coordinate logistics for work room, hotel, transport and equipment rental for trial | 3.40 | 1,054.00 |
| 03/30/23 | JTG | Work with exhibits and designations; attention to logistics options and budget proposals; attention to courthouse and related location options. | 8.20 | 5,535.00 |
| 03/30/23 | KRM | Develop strategy concerning witnesses and deposition designations; review deposition summaries correspondence concerning hotel accommodations, working space, and printing needs for trial; correspondence with damages experts concerning ▮▮▮▮▮; discuss research ▮▮▮▮ | 3.10 | 1,565.50 |
| 03/30/23 | SWR | Investigation regarding ▮▮▮▮▮ meet with court staff to discuss trial logistics; meet with hotel staff to review space and to coordinate logistics for setting up work room | 6.70 | 2,077.00 |
| 03/31/23 | JTG | Attention to witnesses, transcripts and exhibits; prepare for and conduct team meeting; review designations from team; prepare and send proposal to opposing counsel regarding adjustments to schedule and supplementation of financial information; messages with client. | 9.30 | 6,277.50 |
| 03/31/23 | KRM | Develop trial and witness strategy; develop strategy for identifying and admitting exhibits at trial; correspondence concerning trial logistics, including hotel accommodations, working space, trial hot seat operators, and printing needs; develop strategy concerning trial brief and joint pre-trial memorandum; correspondence with opposing counsel concerning pre-trial schedule; correspondence with damages expert concerning supplementation of damages opinions | 1.80 | 909.00 |



**SUNSTEIN**                                                      Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | Invoice Number - 367016 |
|---|---|
| Client Number:  05016                    April 21, 2023 | Page 6 of 7 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 03/31/23 | KWS | Develop strategy regarding trial logistics | 0.60 | 303.00 |
| 03/31/23 | SWR | Coordinate logistics for trial regarding work space and rooms at hotel, equipment rental, and court; coordinate secure Internet access during trial | 3.50 | 1,085.00 |
| | | **Total Fees Billed** | | **$102,220.00** |

## Summary of Services

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| **Attorneys** | | | | |
| JTG | John T Gutkoski | 675.00 | 112.60 | $76,005.00 |
| KRM | Kevin R. Mosier | 505.00 | 32.40 | $16,362.00 |
| KWS | Katherine W. Soule | 505.00 | 2.20 | $1,111.00 |
| | | | | |
| **Paralegals** | | | | |
| SWR | Steven W. Ramsdell | 310.00 | 28.20 | $8,742.00 |

## Expenses

| Description of Expense | Amount |
|---|---|
| Computer Research | 514.15 |
| Electronic Discovery Vendor | 250.00 |
| Printing | 79.32 |
| **Total Expenses Billed** | **$843.47** |



Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | Invoice Number - 367016 |
|---|---|
| Client Number:  05016                April 21, 2023 | Page 7 of 7 |

**Total Current Billings on Matter**                           **$103,063.47**



May 25, 2023

Client Number:  05016
Invoice Number:  367658

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

| | |
|---|---|
| Total Invoice Amount | **$319,696.73** |
|    Less Credits and Trust To Be Applied to Invoice | **-$0.00** |
| **Total Due This Invoice** | **$319,696.73** |



SUNSTEIN                                      Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 367658 |
|---|---|
| Client Number: 05016          May 25, 2023 | Page 2 of 11 |

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

## Current Invoice Summary

| Matter | Name | Fees | Expenses | Credits Applied | Total Due |
|---|---|---|---|---|---|
| **Litigation Matters** | | | | | |
| 05001 | v. Blue Sun Scientific, | 300,113.50 | 19,583.23 | 0.00 | 319,696.73 |
| **Totals for Litigation Matters** | | **300,113.50** | **19,583.23** | **0.00** | **319,696.73** |
| | **Total Due this Invoice** | **$300,113.50** | **$19,583.23** | **$0.00** | **$319,696.73** |



Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 367658 |
|---|---|---|
| Client Number:  05016 | May 25, 2023 | Page 3 of 11 |

## RE: 05001-v. Blue Sun Scientific, LLC et al

### Fees

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 04/02/23 | JTG | Develop trial strategy. | 6.40 | 4,320.00 |
| 04/03/23 | JTG | Witness and exhibit work; attention to pretrial legal issues. | 6.80 | 4,590.00 |
| 04/03/23 | KRM | Review and discuss options for hotel accommodations, working space, printing needs, and logistical matters relating to trial; correspondence concerning same; develop strategy for pre-trial tasks and division of labor; correspondence concerning trial witness strategy and ▇▇▇▇▇▇ testimony; draft trial brief | 3.50 | 1,767.50 |
| 04/03/23 | KWS | Conduct legal investigation and analysis regarding ▇▇▇▇▇▇ trial | 0.30 | 151.50 |
| 04/03/23 | SWR | Review logistics for trial; review pretrial assignments regarding exhibits | 2.10 | 651.00 |
| 04/04/23 | JTG | Attention to witness deposition testimonies and related exhibits; pretrial strategy and team discussion. | 7.50 | 5,062.50 |
| 04/04/23 | KRM | Review and discuss options and costs for hot seat operator, trial graphics, and logistical matters relating to trial; correspondence concerning same; develop strategy for exchange of exhibit lists and deposition designations, objections to exhibits and deposition testimony, and counter-designations of deposition testimony; develop trial witness strategy and order of witnesses; research and correspondence concerning propriety of compensating fact witnesses; draft jury instructions and trial brief | 3.70 | 1,868.50 |
| 04/04/23 | KWS | Develop strategy regarding trial logistics, pretrial deadlines, and legal research | 0.90 | 454.50 |
| 04/04/23 | SWR | Review logistics and cost projections for upcoming trial; review pretrial assignments | 2.10 | 651.00 |
| 04/05/23 | JTG | Prepare for and call with E. Olson; work with exhibits; attention to pretrial legal issues. | 7.20 | 4,860.00 |
| 04/05/23 | KWS | Conduct legal research and analysis regarding ▇▇▇▇▇ live testimony ▇▇▇▇▇▇ | 0.40 | 202.00 |
| 04/05/23 | SWR | Correspondence with courtroom clerk regarding electronic equipment; review computer hardware required for work room; coordinate wireless Internet connectivity for courtroom; review correspondence from opposing counsel | 3.10 | 961.00 |
| 04/06/23 | JTG | Develop trial themes and related testimony; prepare for and lead team call; attention to exhibit issues. | 6.80 | 4,590.00 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 367658 |
|---|---|
| Client Number: 05016            May 25, 2023 | Page 4 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 04/06/23 | KRM | Draft trial brief and jury instructions; draft joint motion to extend pre-trial deadlines; develop strategy concerning trial witnesses and exhibit lists; correspondence concerning damages supplementation; correspondence with opposing counsel concerning trial witnesses, deposition designations, and presentation of confidential documents at trial; coordinate procurement of necessary equipment for trial team; correspondence with trial hot seat operator concerning trial schedule | 7.50 | 3,787.50 |
| 04/06/23 | SWR | Review ████ document database; correspondence with Target Litigation Consulting ████████ locate specific documents for team members | 3.10 | 961.00 |
| 04/07/23 | JTG | Exhibit list generation; multiple messages with team and client; assemble materials; emails to opposing counsel. | 12.80 | 8,640.00 |
| 04/07/23 | KRM | Draft jury instructions and voir dire questions; research and analyze case law relating to same; develop strategy concerning trial witnesses and exhibit lists; correspondence with opposing counsel concerning trial witnesses and deposition designations | 5.20 | 2,626.00 |
| 04/07/23 | KWS | Conduct legal research and analysis regarding FRE 609 and ████████ impeachment | 2.30 | 1,161.50 |
| 04/07/23 | SWR | Locate and download native versions of deposition exhibits for review | 0.70 | 217.00 |
| 04/08/23 | JTG | Continue to assemble trial exhibit list adding exhibits from record of pleadings and filings throughout the case; related team emails on exhibits, depositions and evidentiary issues. | 9.20 | 6,210.00 |
| 04/09/23 | JTG | Attention to exhibits; attention to likely order of witnesses. | 5.60 | 3,780.00 |
| 04/10/23 | JSS | Review and analyze rules of hearsay; review and analyze Exhibit █; review and analyze Exhibit █; discuss case with Mr. Gutkoski in order to create strategy ████████ | 0.80 | 348.00 |
| 04/10/23 | JTG | Finalize and submit initial pretrial filings and lists; study lists from defendants; attention to customer communications and hearsay issues. | 7.40 | 4,995.00 |
| 04/10/23 | KRM | Develop strategy for trial witnesses and exhibit list; correspondence with hot seat operator concerning case schedule; review discovery responses ████████; correspondence with damages experts concerning ████████; review and analyze defendants' exhibit lists, trial witness disclosures, and deposition designations; draft voir dire questions and verdict form | 4.30 | 2,171.50 |
| 04/10/23 | KRM | Correspondence with opposing counsel concerning request for extension of time to file opening brief and assent to same | 0.30 | 151.50 |
| 04/10/23 | SWR | Review trial exhibit list and assemble digital copies of prospective trial exhibits for review | 6.30 | 1,953.00 |
| 04/11/23 | BDH | Develop strategy on overcoming hearsay objections to trial exhibits | 0.60 | 363.00 |



SUNSTEIN ✳                                          Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | | Invoice Number - 367658 |
|---|---|---|---|
| Client Number:  05016 | May 25, 2023 | | Page 5 of 11 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| 04/11/23 | JSS | Research ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇ evidence | 2.30 | 1,000.50 |
| 04/11/23 | JTG | Pretrial witness work. | 5.70 | 3,847.50 |
| 04/11/23 | KRM | Draft voir dire questions and verdict form; draft trial brief; develop strategy for objections to  trial witnesses and exhibit list; correspondence with opposing counsel concerning amendment to pre-trial deadlines; review defendants' proposed trial exhibits; draft combined trial exhibit list; research, analyze, and develop strategy concerning ▇▇▇▇▇▇▇▇ exhibits ▇▇▇▇▇▇▇▇▇▇▇; develop strategy for motions in limine | 7.90 | 3,989.50 |
| 04/11/23 | SWR | Review and organize documents cited as potential trial exhibits | 6.30 | 1,953.00 |
| 04/12/23 | JSS | Research hearsay exceptions in order to admit emails to the defendant into evidence | 3.70 | 1,609.50 |
| 04/12/23 | JTG | Prepare for and call with ▇▇▇▇▇▇▇▇ review transcripts of former employees; ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; attention to defendants' deposition designations and exhibits listed. | 6.70 | 4,522.50 |
| 04/12/23 | KRM | Draft jury instructions; draft trial brief; draft motion to amend pre-trial deadlines and proposed order entering same; review order granting motion in-part and setting new pre-trial deadlines; draft combined trial exhibit list; review defendants' proposed trial exhibits; develop strategy for motions in limine | 7.60 | 3,838.00 |
| 04/12/23 | SWR | Locate and organize documents identified as trial exhibits | 7.40 | 2,294.00 |
| 04/13/23 | JSS | Research ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇ evidence | 4.40 | 1,914.00 |
| 04/13/23 | JTG | Trial Preparation; team communications and discussions; attention to legal research on various exhibit issues. | 4.80 | 3,240.00 |
| 04/13/23 | KRM | Draft jury instructions; draft trial brief; draft combined trial exhibit list; correspondence with court clerk and opposing counsel concerning combined trial exhibit list; review defendants' proposed trial exhibits; research and develop strategy for motions in limine | 8.20 | 4,141.00 |
| 04/13/23 | SWR | Review and edit trial exhibit list; circulate all sets of trial exhibits to team | 8.10 | 2,511.00 |
| 04/14/23 | JTG | Prepare for and participate in call regarding ▇▇▇▇▇▇▇▇ letter; attention to exhibits and trial preparation. | 8.30 | 5,602.50 |
| 04/14/23 | KRM | Draft pre-trial memorandum; research, analyze and develop strategy for same; draft motions in limine; research, analyze and develop strategy for same | 3.70 | 1,868.50 |
| 04/14/23 | SWR | Review and organize trial exhibits; update trial exhibit list | 8.30 | 2,573.00 |
| 04/15/23 | JTG | Review depositions and work on outlines | 7.10 | 4,792.50 |



SUNSTEIN ✳                                      Winning Intellectual Property®

---

| Client Name:  KPM Analytics North America Corporation | Invoice Number - 367658 |
|---|---|
| Client Number:  05016 | May 25, 2023 |

| | | | Page 6 of 11 |

**Date**        **Description of Services**        **Hrs.**        **Amount**

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 04/16/23 | JTG | Trial preparation; review our planned objections; attention to witness testimony. | 4.30 | 2,902.50 |
| 04/17/23 | JTG | Final review of exhibits, designations and related objections; team communications; trial preparation. | 9.20 | 6,210.00 |
| 04/17/23 | KRM | Develop strategy concerning objections to defendants' proposed exhibits and deposition designations; correspondence concerning same; draft disclosures of objections to proposed evidence and counter-designations; correspondence with opposing counsel concerning meet and confer; draft pre-trial memorandum; research, analyze and develop strategy for same; draft motions in limine; research, analyze and develop strategy for same | 7.40 | 3,737.00 |
| 04/17/23 | KWS | Review correspondence regarding various pre-trial and trial details and strategies | 0.30 | 151.50 |
| 04/17/23 | SWR | Review and organize trial exhibits; edit ▮▮▮▮▮ exhibit list; review objections to exhibits | 8.60 | 2,666.00 |
| 04/18/23 | BDH | Develop strategy for including deposition designations in the pre-trial memorandum | 0.20 | 121.00 |
| 04/18/23 | JSS | Review defendants' objections to evidence; prepare notes regarding objections to ▮▮▮▮ exhibits; review and analyze exhibits that were objected to by defendants; review and analyze complaint and pleadings | 3.60 | 1,566.00 |
| 04/18/23 | JTG | Prepare for and call with ▮▮▮▮▮ continue work on witness outlines; attention to order of witnesses; review objections filed by defendants; attention to planned motions in limine; attention to damages updates. | 8.90 | 6,007.50 |
| 04/18/23 | KRM | Review and analyze defendants' objections to proposed exhibits and deposition designations; develop strategy for asserting and potentially resolving parties' respective objections to evidence; draft pre-trial memorandum; research, analyze and develop strategy for same; draft motions in limine; research, analyze and develop strategy for same; correspondence concerning necessary trial equipment and vendors | 7.70 | 3,888.50 |
| 04/18/23 | KWS | Conduct legal research and analysis regarding exclusion of evidence ▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.40 | 1,212.00 |
| 04/18/23 | SWR | Review and edit trial exhibit list; confirm hotel reservations, retention of trial equipment operator, and rental of equipment for work room | 5.60 | 1,736.00 |
| 04/19/23 | JTG | Trial preparation; prepare for and call with team and develop work tasks and deadlines; attention to evidentiary issues. | 8.50 | 5,737.50 |
| 04/19/23 | KRM | Research, analyze, and develop strategy concerning motions in limine; draft same; develop strategy concerning meet and confer with opposing counsel to discuss trial issues; develop strategy concerning trial witnesses and exhibits to be used with same | 7.50 | 3,787.50 |
| 04/19/23 | SWR | Coordinate logistics for work room and for Internet connection in courtroom; coordinate marking and pagination of Plaintiff's trial | 5.70 | 1,767.00 |



SUNSTEIN ✳                                            Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 367658 |
|---|---|---|---|
| Client Number: 05016 | May 25, 2023 | | Page 7 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| | | exhibits | | |
| 04/20/23 | JTG | Prepare for and call with client; prepare for and conference with opposing counsel; attention to trial brief and pretrial filings; attention to evidentiary issues. | 9.10 | 6,142.50 |
| 04/20/23 | KRM | Meet and confer with opposing counsel concerning trial issues and joint pre-trial memorandum; research, analyze, and develop strategy for motions in limine; draft same; develop strategy for oppositions to the defendants' motions in limine | 7.10 | 3,585.50 |
| 04/20/23 | KWS | Conduct legal research and analysis regarding exclusion of evidence of other litigation | 1.10 | 555.50 |
| 04/20/23 | SWR | Organize and re-name exhibits for submission to the Court ████ ████; coordinate logistics regarding hotel work room | 7.70 | 2,387.00 |
| 04/21/23 | BDH | Develop strategy for drafting section of pre-trial memorandum on factual and legal issues in dispute | 0.20 | 121.00 |
| 04/21/23 | JTG | Attention to witness outlines, exhibit issues, and available proof; attention to damages update issues. | 10.60 | 7,155.00 |
| 04/21/23 | KRM | Research, analyze, and develop strategy for pre-trial memorandum; draft same; coordinate exchange of pre-trial memorandum with opposing counsel; review and analyze defendants' sections of pre-trial memorandum; ███████████████████████ | 7.20 | 3,636.00 |
| 04/21/23 | KWS | Review draft pretrial memorandum, draft jury instructions, and draft trial brief | 1.20 | 606.00 |
| 04/22/23 | JTG | Trial preparation. | 8.20 | 5,535.00 |
| 04/23/23 | JTG | Attention to pretrial filings; attention to exhibits and objection issues; comments on and revisions to drafts. | 6.20 | 4,185.00 |
| 04/23/23 | KRM | Research, analyze, and develop strategy for pre-trial memorandum; draft same; research, analyze, and develop strategy for trial brief, jury instructions, verdict form, and voir dire questions; review and analyze defendants' statement of facts to be proven at trial; research, analyze, and develop strategy for objections to evidence | 8.20 | 4,141.00 |
| 04/24/23 | BDH | Develop strategy on admitting statements of party opponent through deposition testimony | 0.10 | 60.50 |
| 04/24/23 | JSS | Conference regarding motions in limine and pre-trial memorandum; review portions of deposition transcript ████████████; communicate with Mr. Harrison regarding hearsay ███████████ ██████ | 1.00 | 435.00 |
| 04/24/23 | JTG | Finalize pretrial filings; multiple strategy discussions; prepare for and conduct settlement conference with client and opposing counsel and parties; follow up with team. | 10.90 | 7,357.50 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | Invoice Number - 367658 |
|---|---|
| Client Number:  05016                    May 25, 2023 | Page 8 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 04/24/23 | KRM | Develop strategy for pre-trial memorandum; draft same; correspondence with opposing counsel concerning same; develop strategy for responses to objections to evidence and draft same; review and analyze opposing counsel edits to pre-trial memorandum and defendants' responses to objections to evidence; develop strategy for trial brief, jury instructions, verdict form, and voir dire questions; draft same; correspondence concerning damages and settlement conference | 8.20 | 4,141.00 |
| 04/24/23 | KWS | Develop strategy regarding pre-trial filings | 0.50 | 252.50 |
| 04/24/23 | SWR | Coordinate logistics for hotel work room; coordinate upload and organization of trial exhibits in ███ database; coordinate creation of multiple sets of hard copies for use in trial prep; rename set of exhibits for submission to Court's JERS system | 8.60 | 2,666.00 |
| 04/25/23 | JSS | Research ███ ███ tortious interference and draft jury instructions | 1.60 | 696.00 |
| 04/25/23 | JTG | Revise and work with team to finalize motions in limine, instructions, objections and trial brief; attention to legal issues; review motions from defendants and develop response strategy. | 13.10 | 8,842.50 |
| 04/25/23 | KRM | Research and develop strategy for trial brief, jury instructions, verdict form, voir dire questions, and motions in limine; draft, finalize, and file same; review and analyze the defendants' trial brief, jury instructions, voir dire questions, and motions in limine; research, analyze, and develop strategy for oppositions to the defendants' motions in limine | 8.70 | 4,393.50 |
| 04/25/23 | KWS | Review Blue Sun's motions in limine; develop strategy regarding response to motion in limine no. 6 | 0.70 | 353.50 |
| 04/25/23 | SWR | Coordinate permission from Court for hot seat operator to bring in electronic gear; review and organize hard copies of trial exhibits and deposition transcripts; create binder containing deposition transcripts and mark designated portions of same; assist with exhibits to trial brief; assemble computer hardware for hotel work room | 7.60 | 2,356.00 |
| 04/26/23 | BDH | Research ███ damages from the jury in connection with opposition to motion in limine | 1.00 | 605.00 |
| 04/26/23 | JSS | Review motions in limine from Blue Sun Scientific; review case law that Defendants rely on in their motions in limine; communicate with Mr. Gutkoski with regards to evidence in case ███ ███; prepare opposition to motion in limine regarding customer confusion; review motion in limine regarding precluding certain damages testimony; research ███ ███ motions in limine | 7.40 | 3,219.00 |
| 04/26/23 | JTG | Work on witness outlines and draft Opening Statement; attention to motion oppositions; attention to defendants' likely trial strategy. | 8.60 | 5,805.00 |
| 04/26/23 | KRM | Research, analyze, and develop strategy for oppositions to the | 12.20 | 6,161.00 |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | | Invoice Number - 367658 |
|---|---|---|---|
| Client Number:  05016 | May 25, 2023 | | Page 9 of 11 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | defendants' motions in limine; draft same; review and analyze the defendants' trial brief, jury instructions, and voir dire questions; correspondence with court clerk concerning need to re-file motions in limine; coordinate re-filing of same; develop strategy for final jury instructions; correspondence with experts concerning the defendants' supplementation of financial information | | |
| 04/26/23 | KWS | Analyze Blue Sun's motion in limine regarding Mr. Lucas's criminal proceeding; conduct legal research and analysis; prepare opposition to Blue Sun's motion in limine | 2.30 | 1,161.50 |
| 04/26/23 | SWR | Review and edit collection of hard copies marked up with deposition designations; send defendant's exhibits to hot seat operator; coordinate creation of disks in JERS format for the Court; review and organize key Orders regarding injunction, summary judgment, and discovery issues | 8.20 | 2,542.00 |
| 04/27/23 | BDH | Research case law on post-injunction breaches and jury trials | 1.40 | 847.00 |
| 04/27/23 | JSS | Research challenges on a motion in limine ███████████████; draft motion in limine regarding hearsay and speculative evidence; review motion in limine regarding damages testimony | 2.10 | 913.50 |
| 04/27/23 | JTG | Revise and finalize motions in limine oppositions and additional pretrial conference matters; prepare for and conduct zoom call with Jury Consultant; work on Opening. | 11.30 | 7,627.50 |
| 04/27/23 | KRM | Research, analyze, and develop strategy for oppositions to the defendants' motions in limine; draft same; finalize and file same; correspondence with experts ███████████████; review and analyze defendants' oppositions to KPM's motions in limine | 9.70 | 4,898.50 |
| 04/27/23 | KWS | Conduct legal research and analysis regarding Rule 609; analyze cases regarding admission of Mr. Lucas's fraud indictment and plea agreement cited by defendants; prepare opposition to defendants' motion in limine to preclude evidence of Mr. Lucas's fraud indictment and plea agreement; review oppositions to defendants' other motions in limine; conduct legal research and analysis regarding ███████ | 4.80 | 2,424.00 |
| 04/27/23 | SWR | Circulate updated trial exhibits and update hard copy sets with same; review and edit listing of exhibits and exhibits for JERS; coordinate logistics regarding lodging and food for team | 5.90 | 1,829.00 |
| 04/28/23 | JSS | Communicate with Mr. Mosier regarding jury selection | 0.20 | 87.00 |
| 04/28/23 | JTG | Prepare for Pretrial Conference; organize motion in limine arguments; travel to and from Court; team strategy meetings; conduct pretrial conference; discussions with opposing counsel; attention to logistics. | 12.70 | 8,572.50 |
| 04/28/23 | KRM | Develop strategy and prepare for final pre-trial conference; attend final pre-trial conference; travel to and from final pre-trial conference; | 9.70 | 4,898.50 |



SUNSTEIN ✷                                    Winning Intellectual Property®

| | | | | |
|---|---|---|---|---|
| Client Name:  KPM Analytics North America Corporation | | | Invoice Number - 367658 | |
| Client Number:  05016 | | May 25, 2023 | Page 10 of 11 | |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | develop strategy for trial witnesses and evidence in view of court's ruling and preferences expressed at pre-trial conference | | |
| 04/28/23 | KWS | Conduct legal research and analysis regarding various damages issues, ████████████████████████████████████ | 4.60 | 2,323.00 |
| 04/28/23 | SWR | Prepare JERS disk and duplicate copy for Clerk and Transcriptionist; review and organize trial exhibits; attend final pretrial conference | 7.50 | 2,325.00 |
| 04/29/23 | JTG | Trial preparation; call with E. Olson; emails with team. | 11.40 | 7,695.00 |
| 04/30/23 | JTG | Trial preparation; develop witness outlines; revise Opening Statement. | 9.90 | 6,682.50 |
| 04/30/23 | KRM | Develop strategy for trial exhibits and witnesses; coordinate transfer of trial exhibits to court; correspondence with trial technician concerning updated trial schedule; correspondence with court concerning jury instructions and proposed statement identifying counsel and parties to be read to the jury during empanelment | 2.40 | 1,212.00 |
| | | **Total Fees Billed** | | **$300,113.50** |

### Summary of Services

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| **Attorneys** | | | | |
| JTG | John T Gutkoski | 675.00 | 245.20 | $165,510.00 |
| BDH | Bryan D Harrison | 605.00 | 3.50 | $2,117.50 |
| KRM | Kevin R. Mosier | 505.00 | 147.90 | $74,689.50 |
| JSS | Jacqueline S. Salwa | 435.00 | 27.10 | $11,788.50 |
| KWS | Katherine W. Soule | 505.00 | 21.80 | $11,009.00 |
| | | | | |
| **Paralegals** | | | | |
| SWR | Steven W. Ramsdell | 310.00 | 112.90 | $34,999.00 |



Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 367658 |
|---|---|
| Client Number: 05016          May 25, 2023 | Page 11 of 11 |

**Expenses**

| Description of Expense | Amount |
|---|---|
| Computer Research | 514.15 |
| Photocopies, Outside Services | 7,357.67 |
| Shipping via Fedex, DHL, or other commercial carrier | 788.44 |
| Translation Services | 10,645.65 |
| Printing | 277.32 |
| **Total Expenses Billed** | **$19,583.23** |

**Total Current Billings on Matter**                    **$319,696.73**



Winning Intellectual Property ®

June 15, 2023

Client Number:  05016
Invoice Number:  368059

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

| | |
|---|---|
| Total Invoice Amount | **$366,919.37** |
|    Less Credits and Trust To Be Applied to Invoice | **-$0.00** |
| **Total Due This Invoice** | **$366,919.37** |



SUNSTEIN

Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | Invoice Number - 368059 |
|---|---|---|
| Client Number: 05016 | June 15, 2023 | Page 2 of 12 |

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

## Current Invoice Summary

| Matter | Name | Fees | Expenses | Credits Applied | Total Due |
|---|---|---|---|---|---|
| **General Law Matters** | | | | | |
| Totals for General Law Matters | | ▮ | ▮ | ▮ | ▮ |
| **Litigation Matters** | | | | | |
| 05001 | v. Blue Sun Scientific, | 325,446.00 | 40,457.63 | 0.00 | 365,903.63 |
| **Totals for Litigation Matters** | | **325,446.00** | **40,457.63** | **0.00** | **365,903.63** |
| | **Total Due this Invoice** | **$326,458.50** | **$40,460.87** | **$0.00** | **$366,919.37** |



SUNSTEIN                                          Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 368059 |
|---|---|
| Client Number: 05016          June 15, 2023 | Page 3 of 12 |

**RE:** ██████████████

## Fees

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| ████ | ██ | ██████████ | ██ | ██ |
| ████ | ██ | ███████████████ | ██ | ██ |
| | | **Total Fees Billed** | | ██ |

## Summary of Services

| Professional | | | Base Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Attorneys** | | | | | |
| ██ | ████ | ████ | ████ | ██ | ████ |

## Expenses

| Description of Expense | Amount |
|---|---|
| ████████ | ██ |
| ██████████ | ██ |



Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 368059 |
|---|---|
| Client Number: 05016          June 15, 2023 | Page 4 of 11 |

**Total Current Billings on Matter**                                    ▬▬▬█▬



SUNSTEIN ✳                                         Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | Invoice Number - 368059 |
| Client Number:  05016                  June 15, 2023 | Page 5 of 11 |

**RE: 05001-v. Blue Sun Scientific, LLC et al**

**Fees**

| <u>Date</u> | | <u>Description of Services</u> | <u>Hrs.</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/23 | JTG | Final pretrial preparation; team meetings; attention to witnesses and logistics. | 16.70 | 11,272.50 |
| 05/01/23 | KRM | Review, analyze, and develop strategy concerning defendants' proposed verdict form and ███████████████; correspondence with opposing counsel concerning anticipated order of witnesses; review and analyze clerk's notes and transcript from final pre-trial conference; correspondence with damages experts concerning ██████████████████████████ review and analyze defendants' statements concerning counsel and represented parties; travel to Worcester for trial | 7.80 | 3,939.00 |
| 05/01/23 | KWS | Review transcript from pretrial hearing with Judge Guzman; conduct legal research regarding introduction of evidence under Rule 609 | 0.90 | 454.50 |
| 05/01/23 | SWR | Deliver and set up computer equipment for hotel work room; coordinate delivery of printers and related equipment; review and organize exhibits and deposition transcripts; coordinate logistics for lunch delivery | 8.40 | 2,604.00 |
| 05/02/23 | JTG | Prepare for and conduct jury selection; continued work on Opening arguments; prepare witnesses and materials for testimony. | 18.60 | 12,555.00 |
| 05/02/23 | KRM | Develop strategy and prepare for trial day one, including jury selection, opening statements, and trial witnesses; develop strategy for final jury instructions; research and analysis concerning recent ████ ████ decision in District of Massachusetts and impact on trial themes and post-trial briefing | 12.60 | 6,363.00 |
| 05/02/23 | KWS | Conduct legal research and analysis regarding redactions to trial exhibits not based on privilege | 2.80 | 1,414.00 |
| 05/02/23 | SWR | Prepare witness binders for use at trial; review and organize new exhibits; circulate Defendant's marked exhibits | 13.20 | 4,092.00 |
| 05/03/23 | JTG | Prepare for and Conduct Trial Day 1; Prepare for Day 2 | 18.30 | 12,352.50 |
| 05/03/23 | KRM | Trial day 1; prepare for trial day 2; develop strategy for expert damages testimony and draft outline for same | 12.70 | 6,413.50 |
| 05/03/23 | KWS | Conduct research regarding direct examination ██████████; review transcript from first day of trial | 1.10 | 555.50 |
| 05/03/23 | SWR | Prepare multiple witness binders for use at trial; assist at trial; edit | 9.20 | 2,852.00 |



SUNSTEIN ✳                                              Winning Intellectual Property®

| | | Invoice Number - 368059 |
|---|---|---|
| Client Name:  KPM Analytics North America Corporation | | |
| Client Number:  05016 | June 15, 2023 | Page 6 of 11 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | witness binders ; organize deposition transcripts for use at trial | | |
| 05/04/23 | JTG | Prepare for and conduct Trial Day 2; prepare for Day 3 | 17.40 | 11,745.00 |
| 05/04/23 | KRM | Trial day 2; prepare for trial day 3; develop strategy for expert ▇ testimony and draft outline for same | 13.80 | 6,969.00 |
| 05/04/23 | KWS | Review trial transcript | 0.50 | 252.50 |
| 05/04/23 | SWR | Create witness binders for trial; assist at trial; organize deposition transcripts for upcoming witnesses; review admitted exhibits; troubleshoot issues with printer/copiers | 12.10 | 3,751.00 |
| 05/05/23 | JTG | Trial Day 3; attention to logistics for next week. | 9.30 | 6,277.50 |
| 05/05/23 | KRM | Trial day 3; meeting with Mr. Mitchell and ▇ to review and discuss trial week 1; develop strategy concerning damages; correspondence with damages expert concerning same; meet with IT team to discuss ShareFile and remote document access for trial team | 9.50 | 4,797.50 |
| 05/05/23 | KWS | Conduct legal research and analysis regarding admission of evidence under Rule 609 | 0.70 | 353.50 |
| 05/05/23 | SWR | Organize exhibits for trial; assist at trial; organize exhibits for next witness (Lucas); resolve scanning and other issues with copy machines | 8.10 | 2,511.00 |
| 05/06/23 | JTG | Attention to witness order; work on Lucas and Gajewski outlines and exhibits. | 10.80 | 7,290.00 |
| 05/07/23 | JTG | Prepare for Trial Day 4. | 15.40 | 10,395.00 |
| 05/07/23 | KRM | Prepare for trial day 4; develop strategy for trial witnesses and admission of evidence; develop strategy for expert testimony on damages; draft of outline for direct examination of damages expert; correspondence with damages expert concerning same; research and develop strategy concerning evidence of fraud charges and guilty plea for cross-examination of Mr. Lucas | 14.40 | 7,272.00 |
| 05/07/23 | KWS | Conduct legal research and analysis regarding ▇ and admission of evidence of Mr. Lucas's criminal indictment and plea agreement | 6.40 | 3,232.00 |
| 05/07/23 | SWR | Prepare witness binders for upcoming witnesses; organize admitted trial exhibits; review and organize trial transcripts | 7.10 | 2,201.00 |
| 05/08/23 | JTG | Prepare for Trial Day 4; Trial day 4; post trial meetings; prepare for Day 5. | 17.20 | 11,610.00 |
| 05/08/23 | KRM | Trial day 4; prep for trial day 5; develop strategy for trial witnesses and admission of evidence; develop strategy for expert testimony ▇ ▇ ; draft of outline for direct examination of damages expert; correspondence with damages expert concerning same; research and develop strategy concerning evidence ▇ ▇ ; draft supplemental brief | 14.70 | 7,423.50 |



SUNSTEIN ✴

Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | Invoice Number - 368059 |
|---|---|---|
| Client Number: 05016 | June 15, 2023 | Page 7 of 11 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | concerning same | | |
| 05/08/23 | KWS | Review transcript from Day Four of trial; conduct legal research and analysis regarding ███████████████████ | 3.80 | 1,919.00 |
| 05/08/23 | SWR | Create and edit witness binders; review and edit listing of admitted exhibits; assist with Motion in Limine regarding Lucas documents; assist at trial | 14.20 | 4,402.00 |
| 05/09/23 | JSS | Research jury instructions regarding material breach of contract; research material breach of contract | 1.00 | 435.00 |
| 05/09/23 | JTG | Prepare for Day 5; Trial Day 5; post trial meetings; Prepare for Day 6. | 16.10 | 10,867.50 |
| 05/09/23 | KRM | Trial day 5; prep for trial day 6; meet with KPM team to discuss results of trial day 5; develop strategy for expert testimony ██████ draft of outline for direct examination of damages expert; correspondence with damages expert concerning same; research and develop strategy concerning supplemental jury instruction relating to preliminary injunction; draft supplemental jury instruction; draft final jury instructions | 16.30 | 8,231.50 |
| 05/09/23 | KWS | Review supplemental brief regarding Rule 609 evidence; review trial transcript | 0.80 | 404.00 |
| 05/09/23 | SWR | Review and edit witness binders for trial; assist at trial; edit listing of admitted exhibits; organize copies of documents needed for next trial day | 14.00 | 4,340.00 |
| 05/10/23 | BDH | Research jury instructions related to ██████████████████████████ | 1.10 | 665.50 |
| 05/10/23 | JSS | Research jury instructions with attention ████████████████████ | 4.20 | 1,827.00 |
| 05/10/23 | JTG | Prepare for Day 7; Trial Day 7; post trial day meetings; prepare for Day 8. | 17.70 | 11,947.50 |
| 05/10/23 | KRM | Trial day 6; prep for trial day 7; meet with KPM team to discuss results of trial day 6; develop strategy for expert testimony on damages; draft of outline for direct examination of damages expert; draft presentation slides for same; draft final jury instructions; develop strategy for judgment as a matter of law and special verdict form | 15.80 | 7,979.00 |
| 05/10/23 | SWR | Prepare updated exhibits lists and recently filed pleadings for use in court; make final edits to witness binders; assist at trial; review and organize admitted exhibits | 9.40 | 2,914.00 |
| 05/11/23 | JTG | Complete preparation and attend trial day; post trial meetings; prepare for following trial day. | 14.60 | 9,855.00 |
| 05/11/23 | KRM | Trial day 7; prep for trial day 8; meet with KPM team to discuss results of trial day 7; develop strategy for expert testimony on damages; draft of outline for direct examination of damages expert; draft presentation | 16.20 | 8,181.00 |



SUNSTEIN ✷                                        Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 368059 |
|---|---|
| Client Number: 05016              June 15, 2023 | Page 8 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| | | slides for same; draft final jury instructions; develop strategy for special verdict form | | |
| 05/11/23 | KWS | Review trial testimony transcripts | 0.80 | 404.00 |
| 05/11/23 | SWR | Coordinate updating multiple sets of witness binders; organize exhibit lists, pleadings, and other documents for use in Court; assist at trial; prepare witness binders for upcoming witnesses | 10.10 | 3,131.00 |
| 05/12/23 | JSS | Review and analyze Day 8 trial transcript and KPM's proposed final jury instructions | 0.40 | 174.00 |
| 05/12/23 | JTG | Trial Day 8 - Prepare for and present witnesses; follow up strategy session; plan for trail final days including experts; attention to jury instruction legal issues and to elements for closing arguments. | 11.60 | 7,830.00 |
| 05/12/23 | KRM | Trial day 8; meet with KPM team to discuss results of trial day 8; review and analyze defendants' supplemental damages report and corresponding new trial exhibit; correspondence with opposing counsel concerning objections to supplemental report, new trial exhibit, and additional testimony of Irvin Lucas; develop strategy for cross examination of defendants' damages expert; review and analyze defendants' proposed jury instructions and verdict form; develop strategy for charge conference | 11.10 | 5,605.50 |
| 05/12/23 | KWS | Review trial transcript | 0.70 | 353.50 |
| 05/12/23 | SWR | Review and update ▮▮▮▮ notebooks; print and circulate revised exhibit lists; assist at trial; coordinate breakdown and clearing of conference room; organize hard copies of admitted exhibits for review | 9.70 | 3,007.00 |
| 05/13/23 | JTG | Assemble evidence for closings. | 5.60 | 3,780.00 |
| 05/13/23 | KRM | Develop strategy for cross examination of defendants' damages expert; draft of outline for same; review and analyze defendants' proposed jury instructions and verdict form; develop strategy for charge conference and closing argument | 8.30 | 4,191.50 |
| 05/14/23 | JTG | Work on closing and legal issues; team meeting t assemble evidence for closings and finalize themes. | 8.80 | 5,940.00 |
| 05/14/23 | KRM | Prepare for trial day 9; develop strategy for cross examination of defendants' damages expert; draft of outline for same; review and analyze defendants' proposed jury instructions and verdict form; develop strategy for charge conference and closing argument; review of trial testimony for same | 10.50 | 5,302.50 |
| 05/14/23 | KWS | Analyze exhibit list | 1.10 | 555.50 |
| 05/14/23 | SWR | Organize admitted exhibits for review; assist with developing slides for closing arguments; print and circulate witness outlines and documents regarding jury instructions | 5.60 | 1,736.00 |
| 05/15/23 | JTG | Complete preparation for final day of testimony; Trial and expert | 13.20 | 8,910.00 |



SUNSTEIN ✷                                       Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | | Invoice Number - 368059 |
|---|---|---|---|
| Client Number: 05016 | June 15, 2023 | | Page 9 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| | | witnesses; jury instruction charge conference; attention to jury instruction legal issues; work on closing arguments. | | |
| 05/15/23 | KRM | Trial day 9; prepare for trial day 10; research, develop strategy, and draft brief concerning ████████ trade secret misappropriation jury instruction; develop strategy concerning closing arguments; review and analyze court's proposed jury instructions and verdict form and develop strategy for charge conference | 13.60 | 6,868.00 |
| 05/15/23 | KWS | Conduct legal research and analysis regarding jury instruction on ████████ misappropriation; review trial transcript | 3.30 | 1,666.50 |
| 05/15/23 | SWR | Print and circulate revised jury instructions and related documents; assist at trial; review final listing of admitted exhibits to prepare hard copy set for jury; coordinate pickup of boxes at hotel and delivery to Boston | 7.40 | 2,294.00 |
| 05/16/23 | JSS | Review trial transcript from Day 9 and the memorandum of law submitted by KPM regarding willful and malicious | 0.60 | 261.00 |
| 05/16/23 | JTG | Prepare and deliver closing arguments; prepare and argue jury instructions and verdict form issues; return to Court for jury discharge for the day. | 11.00 | 7,425.00 |
| 05/16/23 | KRM | Trial day 10; draft additions to court's proposed jury instructions; develop strategy concerning objections to same; charge conference | 9.70 | 4,898.50 |
| 05/16/23 | KWS | Review trial transcript | 0.60 | 303.00 |
| 05/16/23 | SWR | Organize hard copies of all admitted exhibits for jury; review and circulate updated versions of jury instructions; clear boxes from courtroom | 8.50 | 2,635.00 |
| 05/17/23 | JTG | Attend Court for Jury question; receive verdict; post verdict discussion with Court and opposing counsel; post verdict team discussions; plan for post trial motions; clean up from trial site and hotel. | 6.30 | 4,252.50 |
| 05/17/23 | KRM | Trial day 11; analyze jury verdict and develop strategy for post-trial motions and briefing | 6.40 | 3,232.00 |
| 05/17/23 | SWR | Coordinate pickup of rented equipment from hotel work room; shred extra copies of deposition transcripts and other confidential documents; assist at trial; remove all documents and supplies from court and from hotel | 8.30 | 2,573.00 |
| 05/18/23 | JSS | Discuss KPM options post-trial and pre-judgment; review steps that Benchmark took post-judgment | 0.50 | 217.50 |
| 05/18/23 | JTG | Attention to press issues regarding verdict; attention to post trial options; communications with client. | 2.10 | 1,417.50 |
| 05/18/23 | KRM | Correspondence concerning strategy for replies to press inquiries | 0.50 | 252.50 |
| 05/18/23 | SWR | Organize admitted exhibits, transcripts, and other records of trial | 1.10 | 341.00 |



SUNSTEIN ✳                                    Winning Intellectual Property ®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 368059 |
|---|---|
| Client Number: 05016          June 15, 2023 | Page 10 of 11 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 05/23/23 | JSS | Review and analyze ▋▋▋▋▋ strategy; analyze legal strategy for filing motions of ▋▋▋ research | 2.80 | 1,218.00 |
| 05/23/23 | JTG | Meetings regarding post trial motion options ▋▋▋▋▋ ; attention to schedule. | 2.30 | 1,552.50 |
| 05/23/23 | KRM | Develop strategy for post-trial motions and briefing; correspondence concerning same | 2.10 | 1,060.50 |
| 05/24/23 | JTG | Team emails on post trial motions and schedule. | 1.40 | 945.00 |
| 05/24/23 | KRM | Correspondence with opposing counsel concerning post-trial briefing schedule; develop strategy for redactions to trial transcripts and correspondence with Mr. Olson concerning same | 0.60 | 303.00 |
| 05/25/23 | BDH | Analyze jurisdiction for attaching out-of-state assets | 0.10 | 60.50 |
| 05/25/23 | JSS | Research ▋▋▋▋▋ rules; prepare memorandum summarizing ▋▋▋▋▋ | 2.10 | 913.50 |
| 05/25/23 | KRM | Develop strategy for post-trial motions and briefing | 0.60 | 303.00 |
| 05/25/23 | SWR | Assist with legal research regarding post-trial motions | 0.80 | 248.00 |
| 05/26/23 | JTG | Correspondence with opposing counsel regarding post trial motion scheduling | 2.00 | 1,350.00 |
| 05/26/23 | KRM | Correspondence with opposing counsel concerning post-trial briefing schedule | 0.20 | 101.00 |
| 05/30/23 | JTG | Prepare for and conduct team zoom meeting to finalize post trial strategy recommendations and motion drafting responsibilities and schedule; attention to related legal issues. | 3.20 | 2,160.00 |
| 05/30/23 | KRM | Correspondence with opposing counsel concerning post-trial briefing schedule; draft joint motion to set briefing schedule; file same with court; develop strategy for post-trial briefing | 1.30 | 656.50 |
| 05/31/23 | KRM | Review orders mooting motions in limine and granting motion to extend time to file post-trial motions and briefing | 0.20 | 101.00 |
| | | **Total Fees Billed** | | **$325,446.00** |

## Summary of Services

| Professional | Base Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |



SUNSTEIN ✳                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | | Invoice Number - 368059 |
|---|---|---|---|
| Client Number:  05016 | June 15, 2023 | | Page 11 of 11 |

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| JTG | John T Gutkoski | 675.00 | 239.60 | $161,730.00 |
| BDH | Bryan D Harrison | 605.00 | 1.20 | $726.00 |
| KRM | Kevin R. Mosier | 505.00 | 198.90 | $100,444.50 |
| JSS | Jacqueline S. Salwa | 435.00 | 11.60 | $5,046.00 |
| KWS | Katherine W. Soule | 505.00 | 23.50 | $11,867.50 |
| **Paralegals** | | | | |
| SWR | Steven W. Ramsdell | 310.00 | 147.20 | $45,632.00 |

## Expenses

| Description of Expense | Amount |
|---|---|
| Computer Research | 2,964.69 |
| Lodging | 18,484.21 |
| Meals | 949.68 |
| Office Supplies | 116.26 |
| Parking | 73.00 |
| Photocopies, Outside Services | 12,578.88 |
| Reference Materials | 71.40 |
| Shipping via Fedex, DHL, or other commercial carrier | 237.86 |
| Translation Services | 2,814.30 |
| Travel | 783.15 |
| Printing | 1,384.20 |
| **Total Expenses Billed** | **$40,457.63** |

**Total Current Billings on Matter**                              **$365,903.63**



Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 368059 |
|---|---|---|
| Client Number:  05016 | June 15, 2023 | Page 12 of 12 |



Winning Intellectual Property®

July 13, 2023

Client Number:  05016
Invoice Number:  368573

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

| | |
|---|---:|
| Total Invoice Amount | **$168,480.03** |
| Less Credits and Trust To Be Applied to Invoice | **-$0.00** |
| **Total Due This Invoice** | **$168,480.03** |



SUNSTEIN                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | Invoice Number - 368573 |
|---|---|---|
| Client Number:  05016 | July 13, 2023 | Page 2 of 7 |

Mr. Brian Mitchell
Chief Executive Officer
KPM Analytics North America Corporation
8 Technology Drive
Westborough, MA 01581

### Current Invoice Summary

| Matter | Name | Fees | Expenses | Credits Applied | Total Due |
|---|---|---|---|---|---|
| **Litigation Matters** | | | | | |
| 05001 | v. Blue Sun Scientific, | 150,581.50 | 17,898.53 | 0.00 | 168,480.03 |
| **Totals for Litigation Matters** | | **150,581.50** | **17,898.53** | **0.00** | **168,480.03** |
| | **Total Due this Invoice** | **$150,581.50** | **$17,898.53** | **$0.00** | **$168,480.03** |



SUNSTEIN ✳                                      Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | Invoice Number - 368573 |
|---|---|
| Client Number: 05016                 July 13, 2023 | Page 3 of 7 |

**RE: 05001-v. Blue Sun Scientific, LLC et al**

**Fees**

| <u>Date</u> | | <u>Description of Services</u> | <u>Hrs.</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/23 | BDH | Develop strategy for drafting motion for attorney's fees | 0.60 | 363.00 |
| 06/01/23 | KRM | Research, analyze, and develop strategy for post-trial motions and briefing; draft same | 6.10 | 3,080.50 |
| 06/01/23 | SWR | Coordinate creation of hard copy sets of transcripts and admitted exhibits | 1.10 | 341.00 |
| 06/05/23 | JTG | Post trial briefing work and review of trial record. | 7.10 | 4,792.50 |
| 06/05/23 | KRM | Research, analyze, and develop strategy concerning post-trial motions and briefing; correspondence with Mr. Mitchell and Mr. Olson ███████████; draft same | 4.70 | 2,373.50 |
| 06/05/23 | SWR | Review deadlines for post-trial motions | 0.20 | 62.00 |
| 06/06/23 | JTG | Attention to permanent injunction motion and related evidence. | 5.30 | 3,577.50 |
| 06/06/23 | KRM | Develop strategy concerning post-trial briefing; correspondence with KPM team concerning same; research and analyze case law for motion for attorneys' fees and costs; draft same | 7.10 | 3,585.50 |
| 06/06/23 | SWR | Organize working copies of trial transcripts and admitted exhibits | 1.10 | 341.00 |
| 06/07/23 | JSS | Review and analyze ████████████████ in order to find references to Blue Sun interacting with customers of KPM ███; ████████████ | 1.70 | 739.50 |
| 06/07/23 | KRM | Research and analyze case law for motion for attorneys' fees and costs; develop strategy concerning same; draft same; correspondence concerning post-trial briefing strategy and evidence | 4.20 | 2,121.00 |
| 06/08/23 | JSS | Review and analyze ████████████ in order to find citations for Motion for Preliminary Injunction; review and analyze ████████████in order to find citations for Motion for Preliminary Injunction; review and analyze ████████████ in order to find citations for Motion for Preliminary Injunction | 5.40 | 2,349.00 |
| 06/08/23 | JTG | Work on post trial motions. | 7.30 | 4,927.50 |
| 06/08/23 | KRM | Draft motion for attorneys' fees and costs; research, analyze, and develop strategy concerning same | 5.60 | 2,828.00 |
| 06/09/23 | JSS | Review and analyze preliminary injunction and ████████████ thereto | 1.70 | 739.50 |
| 06/09/23 | KRM | Research, analyze, and develop strategy for motion for attorneys' fees and costs; draft same | 4.70 | 2,373.50 |



SUNSTEIN ✳                                          Winning Intellectual Property®

| | | | | |
|---|---|---|---|---|
| **Client Name:** KPM Analytics North America Corporation | | | **Invoice Number - 368573** | |
| **Client Number:** 05016 | | July 13, 2023 | | Page 4 of 7 |

| Date | | Description of Services | Hrs. | Amount |
|---|---|---|---|---|
| 06/12/23 | JSS | Review and analyze ███████ ██████ for the preliminary injunction | 3.90 | 1,696.50 |
| 06/12/23 | JTG | Review cases and evidentiary record for post trial motions | 5.90 | 3,982.50 |
| 06/12/23 | KRM | Research, analysis, and strategy for motion for attorneys' fees and costs; draft same | 7.50 | 3,787.50 |
| 06/13/23 | JSS | ██████████████ identify key evidence for permanent injunction | 2.10 | 913.50 |
| 06/13/23 | JTG | Attention to trial record, testimony and exhibits | 6.20 | 4,185.00 |
| 06/13/23 | KRM | Research, analysis, and strategy for motion for attorneys' fees and costs; review documentation for same; draft same | 5.20 | 2,626.00 |
| 06/13/23 | SWR | Review and organize invoices for trial-related expenses | 1.20 | 372.00 |
| 06/14/23 | JSS | Review and analyze ████████████ ███████ for permanent injunction | 2.80 | 1,218.00 |
| 06/14/23 | JTG | Work on post trial injunction motion. | 5.40 | 3,645.00 |
| 06/15/23 | JTG | Prioritze evidence from trial record for motions. | 6.10 | 4,117.50 |
| 06/15/23 | KRM | Draft motion for attorneys' fees and costs; collect and review materials and exhibits for same | 8.30 | 4,191.50 |
| 06/16/23 | JTG | Post trial motions; attention to case's legal bills and what we can claim from defandants | 7.70 | 5,197.50 |
| 06/16/23 | KRM | Correspondence with B. Mitchell, C. Ross, and E. Olson concerning ██████████ motion; review ██████████ invoices to calculate compensable fees and costs; develop strategy concerning proposed form of final judgment | 3.70 | 1,868.50 |
| 06/16/23 | SWR | Review and organize collections of documents, related to motion practice | 0.20 | 62.00 |
| 06/17/23 | JSS | Review and analyze ██████████ ██████ t████ for permanent injunction | 1.80 | 783.00 |
| 06/17/23 | JTG | Post trial motions. | 10.20 | 6,885.00 |
| 06/18/23 | JSS | Review and analyze ██████████ for permanent injunction | 5.90 | 2,566.50 |
| 06/18/23 | JTG | Draft, edit/revise Post trial motions. | 14.20 | 9,585.00 |
| 06/19/23 | JSS | Review and analyze ████████ ████████ for the motion for permanent injunction | 5.10 | 2,218.50 |
| 06/19/23 | JTG | Continue to develop Post trial motions. | 12.60 | 8,505.00 |
| 06/20/23 | JSS | Review and analyze ████████ ██████ for the motion for permanent | 2.90 | 1,261.50 |



SUNSTEIN ✶                                    Winning Intellectual Property®

| Client Name:  KPM Analytics North America Corporation | | | Invoice Number - 368573 |
| Client Number:  05016 | | July 13, 2023 | Page 5 of 7 |

| **Date** | | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|---|
| | | injunction | | |
| 06/20/23 | JTG | Edit post trial motion drafts from team and continue writing permanent injunction motion and supporting materials. | 13.70 | 9,247.50 |
| 06/20/23 | KRM | Review and analyze drafts of post-trial motions and briefing; develop strategy concerning same; research concerning motion for attorneys' fees and costs; draft same; review and redact invoices concerning same; draft declarations for same | 7.80 | 3,939.00 |
| 06/21/23 | JSS | Draft motion to seal deposition testimony; excerpt Mr. Lucas transcript for declaration; review and revise motion in support of permanent injunction | 2.80 | 1,218.00 |
| 06/21/23 | JTG | Work with team to finalize and file all post trial motions and submissions. | 13.30 | 8,977.50 |
| 06/21/23 | KRM | Draft motion for leave to file declaration in support of motion for permanent injunction under seal; draft declaration in support of motion for permanent injunction; review and analyze drafts of post-trial motions and briefing; develop strategy concerning same; draft motion for attorneys' fees and costs; review and redact invoices concerning same; draft declarations for same; edit motion for permanent injunction; correspondence with KPM team concerning post-trial briefing; meet and confer with opposing counsel concerning post-trial briefing and motion to seal; coordinate filing of post-trial briefing; correspondence with court clerks concerning issue with sealed filing | 10.20 | 5,151.00 |
| 06/22/23 | JTG | Review defendants' motions and schedule; ███████████████ | 3.60 | 2,430.00 |
| 06/22/23 | KRM | Review and analyze defendants' post-trial motions and briefing; develop strategy for oppositions to same | 2.20 | 1,111.00 |
| 06/23/23 | JTG | Attention to additional questions on legal bills for motion. | 2.50 | 1,687.50 |
| 06/23/23 | KRM | Correspondence with client concerning post-trial motions and briefing; develop strategy for oppositions to defendants motions to alter judgment | 0.70 | 353.50 |
| 06/26/23 | JTG | Prepare for and lead team call on post trial oppositions to defendants' motions. | 4.40 | 2,970.00 |
| 06/26/23 | KRM | Develop strategy for oppositions to defendants' post-trial motions and potential appellate issues; research and analysis for same | 3.40 | 1,717.00 |
| 06/28/23 | JTG | Attention to post trial issues. | 2.80 | 1,890.00 |
| 06/29/23 | KRM | Research, analyze, and develop strategy for opposition to defendants' motion to alter or amend judgment; draft same | 4.20 | 2,121.00 |
| 06/30/23 | JTG | Review cases relied on by defendants' motions. | 3.10 | 2,092.50 |
| 06/30/23 | KRM | Research, analyze, and develop strategy for opposition to defendants' | 2.80 | 1,414.00 |



SUNSTEIN                                                    Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | Invoice Number - 368573 |
|---|---|---|
| Client Number: 05016 | July 13, 2023 | Page 6 of 7 |

| **Date** | **Description of Services** | **Hrs.** | **Amount** |
|---|---|---|---|
| | motion to alter or amend judgment; draft same | | |
| | **Total Fees Billed** | | **$150,581.50** |

## Summary of Services

| Professional | | Base Rate | Hours | Amount |
|---|---|---|---|---|
| **Attorneys** | | | | |
| JTG | John T Gutkoski | 675.00 | 131.40 | $88,695.00 |
| BDH | Bryan D Harrison | 605.00 | 0.60 | $363.00 |
| KRM | Kevin R. Mosier | 505.00 | 88.40 | $44,642.00 |
| JSS | Jacqueline S. Salwa | 435.00 | 36.10 | $15,703.50 |
| **Paralegals** | | | | |
| SWR | Steven W. Ramsdell | 310.00 | 3.80 | $1,178.00 |

## Expenses

| **Description of Expense** | **Amount** |
|---|---|
| Computer Research | 392.92 |
| Lodging | 16,396.71 |
| Photocopies, Outside Services | 1,091.62 |
| Printing | 17.28 |
| **Total Expenses Billed** | **$17,898.53** |



SUNSTEIN ✳

Winning Intellectual Property®

| Client Name: KPM Analytics North America Corporation | | Invoice Number - 368573 |
|---|---|---|
| Client Number: 05016 | July 13, 2023 | Page 7 of 7 |

**Total Current Billings on Matter**          **$168,480.03**



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109
617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski
Cesari and McKenna LLP
One LIberty Square
Boston, MA 02109 |

| Date | 5/12/2022 |
|---|---|
| Invoice # | ███ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ███████ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/6/2022 | 2 | Technical Consulting | Run additional searches of data at the request of counsel | 200.00 | 400.00 |
| 4/6/2022 | 25.6 | Native File Processing | Process 12.86 GB of native files ███ | 225.00 | 5,760.00 |
| 4/6/2022 | 31 | Insight Data Load | Load VOL014 to Insight | 15.00 | 465.00 |
| 4/8/2022 | 1 | Native File Processing | Process 3 native files with ███ | 25.00 | 25.00 |
| 4/8/2022 | 1 | Insight Data Load | Load VOL015 to Insight | 30.00 | 30.00 |
| 4/8/2022 | 1 | Technical Consulting | Coordinate production | 200.00 | 200.00 |
| 4/8/2022 | 29.8 | TIFF Conversion | TIFF conversion of 29.8 GB of native electronic files ███ | 350.00 | 10,430.00 |
| 4/8/2022 | 244,500 | Endorse Images | Endorse images with Bates numbers | 0.005 | 1,222.50 |
| 4/8/2022 | 6 | FTP Data Upload | FTP Data Upload - KMP004_01 - KPM004_06 | 50.00 | 300.00 |
| 4/8/2022 | 1 | Insight Data Load | Overlay KPM004 production information | 30.00 | 30.00 |
| 4/11/2022 | 1 | Native File Processing | Process 6 native files with ███ | 25.00 | 25.00 |
| 4/11/2022 | 1 | Insight Data Load | Load VOL016 to Insight | 30.00 | 30.00 |
| 4/15/2022 | 0.33 | Technical Consulting | Format Blue Sun production for expert | 200.00 | 66.00 |
| 4/15/2022 | 1 | FTP Data Upload | FTP Data Upload - PDF006_OppProd | 50.00 | 50.00 |
| 4/15/2022 | 1 | Native File Processing | Process 30 MB of native files ███ | 75.00 | 75.00 |
| 4/15/2022 | 1 | Insight Data Load | Load VOL017 to Insight | 30.00 | 30.00 |

| | | | | **Total** | |
|---|---|---|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109
617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 5/12/2022 |
|---|---|
| Invoice # | ███ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ███ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/20/2022 | 1 | Native File Processing | Process 7 native files ███ | 50.00 | 50.00 |
| 4/20/2022 | 1 | Insight Data Load | Load VOL018 to Insight | 30.00 | 30.00 |
| 4/20/2022 | 0.33 | Technical Consulting | Coordinate production | 200.00 | 66.00 |
| 4/20/2022 | 2,282 | TIFF Conversion | TIFF conversion of 322 native electronic files ███ | 0.05 | 114.10 |
| 4/20/2022 | 2,282 | Endorse Images | Endorse images with Bates numbers | 0.01 | 22.82 |
| 4/20/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM005 | 50.00 | 50.00 |
| 4/21/2022 | 0.5 | Native File Processing | Process 396 MB of native files ███ | 275.00 | 137.50 |
| 4/21/2022 | 1 | Insight Data Load | Load VOL019 to Insight | 30.00 | 30.00 |
| 4/22/2022 | 0.33 | Technical Consulting | Coordinate production | 200.00 | 66.00 |
| 4/22/2022 | 1,332 | TIFF Conversion | TIFF conversion of 213 native electronic files ███ | 0.05 | 66.60 |
| 4/22/2022 | 1,332 | Endorse Images | Endorse images with Bates numbers | 0.01 | 13.32 |
| 4/22/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM006 | 50.00 | 50.00 |
| 4/24/2022 | 1.75 | Insight Data Load | Load KPM005_6 to Insight | 30.00 | 52.50 |
| 4/25/2022 | 1 | Insight Data Load | Load DE001 (███ production) to Insight | 30.00 | 30.00 |
| 4/27/2022 | 0.25 | Technical Consulting | Provide PDF versions of produced document to counsel | 200.00 | 50.00 |
| 4/27/2022 | 1 | Insight Data Load | Load KPM004_1 to Insight | 30.00 | 30.00 |
| 4/28/2022 | 0.33 | Technical Consulting | Run additional searches | 200.00 | 66.00 |

| | Total |
|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109
617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski
Cesari and McKenna LLP
One LIberty Square
Boston, MA 02109 |

| Date | 5/12/2022 |
|---|---|
| Invoice # | ▇▇▇ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ▇▇▇▇▇ |

Project:   KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/28/2022 | 1 | Native File Processing | Process 128 MB of native files ▇▇▇ ▇▇▇▇▇ | 75.00 | 75.00 |
| 4/28/2022 | 1 | Insight Data Load | Load VOL020 to Insight | 30.00 | 30.00 |
| 4/29/2022 | 1 | Native File Processing | Process 1 native files ▇▇▇ ▇▇▇▇▇ | 25.00 | 25.00 |
| 4/29/2022 | 1 | Insight Data Load | Load VOL021 to Insight | 30.00 | 30.00 |
| 4/30/2022 | 81.34 | Insight Hosting | Host files in Insight repository for April 2022
MA Sales Tax | 25.00
6.25% | 2,033.50
0.00 |
| | | **Total** | | | $22,256.84 |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 7/13/2022 |
|---|---|
| Invoice # | ███████ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ██████████ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 6/1/2022 | 1 | Insight Data Load | Load KPM008 to Insight | 30.00 | 30.00 |
| 6/30/2022 | 81.83 | Insight Hosting | Host files in Insight repository for June 2022 | 25.00 | 2,045.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,075.75 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 8/9/2022 |
|---|---|
| Invoice # | ██████ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ██████████ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 7/12/2022 | 1 | Native File Processing | Process 7 native files ████████ ████████████████ | 25.00 | 25.00 |
| 7/12/2022 | 1 | Insight Data Load | Load VOL026 to Insight | 30.00 | 30.00 |
| 7/13/2022 | 0.25 | Technical Consulting | Coordinate production | 200.00 | 50.00 |
| 7/13/2022 | 162 | TIFF Conversion | TIFF conversion of 7 native electronic files ███████████████████ | 0.05 | 8.10 |
| 7/13/2022 | 162 | Endorse Images | Endorse images with Bates numbers | 0.01 | 1.62 |
| 7/13/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM009 | 25.00 | 25.00 |
| 7/20/2022 | 1 | Insight Data Load | Load KPM009 to Insight | 30.00 | 30.00 |
| 7/31/2022 | 81.94 | Insight Hosting | Host files in Insight repository for July 2022 | 25.00 | 2,048.50 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | Total | $2,218.22 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 9/10/2022 |
|---|---|
| Invoice # | ███████ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ███████ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 8/26/2022 | 1 | Insight Data Load | Load KPM004_3 to Insight | 30.00 | 30.00 |
| 8/31/2022 | 81.94 | Insight Hosting | Host files in Insight repository for August 2022 | 25.00 | 2,048.50 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,078.50 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski
Cesari and McKenna LLP
One LIberty Square
Boston, MA 02109 |

| Date | 10/10/2022 |
|---|---|
| Invoice # | ■■■■ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ■■■■■ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 9/30/2022 | 81.94 | Insight Hosting | Host files in Insight repository for September 2022 | 25.00 | 2,048.50 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | Total | $2,048.50 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski<br>Cesari and McKenna LLP<br>One LIberty Square<br>Boston, MA 02109 |

| Date | 11/9/2022 |
|---|---|
| Invoice # | ■■■■ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ■■■■■■ |

Project: **KPM Analytics v Blue Sun**

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2022 | 1 | Native File Processing | Process three native files ■■■■■ | 25.00 | 25.00 |
| 10/25/2022 | 1 | Insight Data Load | Load VOL027 to Insight ■■■■■ | 30.00 | 30.00 |
| 10/26/2022 | 0.25 | Technical Consulting | Coordinate production | 200.00 | 50.00 |
| 10/26/2022 | 42 | TIFF Conversion | TIFF conversion of 3 native electronic files ■■■■■ | 0.05 | 2.10 |
| 10/26/2022 | 42 | Endorse Images | Endorse images with Bates numbers | 0.01 | 0.42 |
| 10/26/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM010 | 25.00 | 25.00 |
| 10/28/2022 | 1 | Insight Data Load | Load KPM010 to Insight | 30.00 | 30.00 |
| 10/31/2022 | 81.95 | Insight Hosting | Host files in Insight repository for October 2022 | 25.00 | 2,048.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,211.27 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Cesari and McKenna LLP |
| One LIberty Square |
| Boston, MA 02109 |

| Date | 12/8/2022 |
|---|---|
| Invoice # | ██████ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ██████████ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/2022 | 1 | Insight Data Load | Load KPM004_4 to Insight | 30.00 | 30.00 |
| 11/21/2022 | 1 | Native File Processing | Process two native files ██████████ ████████████ | 25.00 | 25.00 |
| 11/21/2022 | 4 | TIFF Conversion | TIFF conversion of two native electronic files ████████████ | 0.05 | 0.20 |
| 11/21/2022 | 4 | Endorse Images | Endorse images with Bates numbers | 0.01 | 0.04 |
| 11/21/2022 | 1 | FTP Data Upload | FTP Data Upload - KPM011 | 25.00 | 25.00 |
| 11/21/2022 | 1 | Insight Data Load | Load VOL028 to Insight | 30.00 | 30.00 |
| 11/22/2022 | 1 | Insight Data Load | Load KPM011 to Insight | 30.00 | 30.00 |
| 11/30/2022 | 81.95 | Insight Hosting | Host files in Insight repository for November 2022 | 25.00 | 2,048.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | Total | $2,188.99 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Sunstein LLP |
| 100 High Street |
| Boston, MA 02110 |

| | |
|---|---|
| Date | 2/10/2023 |
| Invoice # | ██████ |

| | |
|---|---|
| P.O. No. | |
| Terms | Net 30 |
| EIN # | ███████ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 1/31/2023 | 81.95 | Insight Hosting | Host files in Insight repository for January 2023 | 25.00 | 2,048.75 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | | |
|---|---|---|
| | **Total** | $2,048.75 |



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Sunstein LLP |
| 100 High Street |
| Boston, MA 02110 |

| Date | 3/7/2023 |
|---|---|
| Invoice # | ████ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ██████ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 2/28/2023 | 81.96 | Insight Hosting | Host files in Insight repository for February 2023 | 25.00 | 2,049.00 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | **Total** | $2,049.00 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
|---|
| John Gutkoski |
| Sunstein LLP |
| 100 High Street |
| Boston, MA 02110 |

| Date | 4/7/2023 |
|---|---|
| Invoice # | ▇▇▇▇ |

| P.O. No. | |
|---|---|
| Terms | Net 30 |
| EIN # | ▇▇▇▇▇▇ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
|---|---|---|---|---|---|
| 3/2/2023 | 0.5 | Technical Consulting | Organize deposition materials | 200.00 | 100.00 |
| 3/2/2023 | 0.5 | Native File Processing | Process 468 MB of native files ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 275.00 | 137.50 |
| 3/2/2023 | 1 | Insight Data Load | Load DEPO001 to Insight | 30.00 | 30.00 |
| 3/31/2023 | 82.7 | Insight Hosting | Host files in Insight repository for March 2023 | 25.00 | 2,067.50 |
| | | | MA Sales Tax | 6.25% | 0.00 |

| | Total | $2,335.00 |
|---|---|---|



**Target Litigation Consulting, Inc.**

One Liberty Square, Suite 120
Boston, MA 02109

617-542-0880
billing@targetlitigation.com
www.targetlitigation.com

# Invoice

| Bill To |
| --- |
| John Gutkoski<br>Sunstein LLP<br>100 High Street<br>Boston, MA 02110 |

| Date | 7/7/2023 |
| --- | --- |
| Invoice # | ███ |

| P.O. No. | |
| --- | --- |
| Terms | Net 30 |
| EIN # | ███████ |

Project:  KPM Analytics v Blue Sun

| Date | Quantity | Item | Description | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 6/21/2023 | 0.25 | Technical Consulting | Send requested documents to counsel | 200.00 | 50.00 |
| 6/30/2023 | 84.68 | Insight Hosting | Host files in Insight repository for June 2023<br>MA Sales Tax | 25.00<br>6.25% | 2,117.00<br>0.00 |

| | **Total** | $2,167.00 |
| --- | --- | --- |

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

---

Bill Number    57390
February 11, 2022
File Number   254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

### PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $87,412.50 |
| **CURRENT DISBURSEMENTS:** | $11,464.50 |
| **TOTAL DUE THIS BILL:** | $98,877.00 |
| **TOTAL NOW DUE:** | $98,877.00 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ███████
ABA/Routing Number: ███████
Swift Code: ███████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    57390
February 11, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    January 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                        254002   0001

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> |
|---|---|---|---|---|
| 01/03/2022 | JTG | REVIEW TRANSCRIPTS AND EXHIBITS; REVIEW ND REVISE ███████ | 6.70 Hrs | 675.00 /hr |
| 01/04/2022 | JTG | TEAM CORR. RE: REVISIONS TO SUBPOENA AND DOC. REQUESTS FOR INDIVIDUAL DEFENDANTS; ATTENTION TO HARD DRIVE REVIEW STATUS. | 4.90 Hrs | 675.00 /hr |
| 01/05/2022 | JTG | CORR. W/ █████████ EXPERTS; TEAM CORR. RE: SUBPOENA SERVICE; ATTENTION TO TOPICS. | 5.40 Hrs | 675.00 /hr |
| 01/06/2022 | JTG | FURTHER ATTENTION TO SUBPOENA AND DISCOVERY ISSUES; CORR. W/OPPOSING COUNSEL. | 4.80 Hrs | 675.00 /hr |
| 01/07/2022 | JTG | REVIEW, REVISE AND SUPPLEMENT REQUESTS TO GLENISTER, LUCAS, GAJEWSKI AND EILERT. | 6.60 Hrs | 675.00 /hr |
| 01/10/2022 | JTG | WRITTEN DISCOVERY ISSUES AND RELATED TEAM CORR. | 6.60 Hrs | 675.00 /hr |
| 01/11/2022 | JTG | SERVICE OF SUBPOENA AND REQUEST TO INDIVIDUAL DEFENDANTS; ATTENTION TO DEPOSITION PREP.; CORR. WITH CLIENT. | 5.20 Hrs | 675.00 /hr |
| 01/12/2022 | JTG | ATTENTION TO NEWS RE: ██████ WORK ON DEPOS. AND DISC. PREP. | 6.70 Hrs | 675.00 /hr |
| 01/13/2022 | JTG | ATTENTION TO PRODUCED DOCUMENT ISSUES. | 5.20 Hrs | 675.00 /hr |
| 01/14/2022 | JTG | CORR. W/ OPPOSING COUNSEL RE: SCHEDULE AND DISCOVERY ISSUES; LETTER RE: ██████ DOCS.; TEAM CORR.; COMMUNICATION WITH CLIENT. | 7.30 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                           **BILL NUMBER**      **57390**

| | | | | |
|---|---|---|---|---|
| 01/17/2022 | JTG | DEPOSITION WORK. | 4.40 Hrs | 675.00 /hr |
| 01/18/2022 | JTG | ATTENTION TO NEGOTIATING SCHEDULE EXTENSION; DEPOS. PREP. | 4.60 Hrs | 675.00 /hr |
| 01/19/2022 | JTG | WRITTEN DISCOVERY REVIEW AND EDITS. | 3.50 Hrs | 675.00 /hr |
| 01/20/2022 | JTG | REVIEW COURT'S REVISED SCHEDULING ORDER; ATTENTION TO DRAFT DISCOVERY REQUESTS TO CORP DEFENDANTS; CORR. WITH OPPOSING COUNSEL RE: SUBPOENA RESULTS. | 6.80 Hrs | 675.00 /hr |
| 01/21/2022 | JTG | DISCOVERY DRAFTING. | 5.80 Hrs | 675.00 /hr |
| 01/24/2022 | JTG | CONTINUED ATTENTION TO CORPORATE DAMAGES DISCOVERY; SCHEDULE DEPOSITION WITH DEFENSE COUNSEL. | 6.20 Hrs | 675.00 /hr |
| 01/25/2022 | JTG | TEAM EMAILS; DEPOS. SCHEDULE; FURTHER ATTENTION TO ████████ INFO NEEDED ████ ███████████████████ | 6.90 Hrs | 675.00 /hr |
| 01/26/2022 | JTG | DEPOSITION PREPARATION AND REVIEW POTENTIAL EXHIBITS. | 5.70 Hrs | 675.00 /hr |
| 01/27/2022 | JTG | PREPARE FOR M. GAJEWSKI DEP. | 5.80 Hrs | 675.00 /hr |
| 01/28/2022 | JTG | ADDITIONAL PREP. FOR DEPOSITION. | 6.30 Hrs | 675.00 /hr |
| 01/29/2022 | JTG | WORK ON CORPORATE DEFENDANT DISCOVERY | 5.80 Hrs | 675.00 /hr |
| 01/31/2022 | JTG | PREPARE FOR AND DEPOSE M. GAJEWSKI; FOLLOW UP TEAM CALLS; WORK ON CORP. DEFENDANT DISCOVERY REQUESTS. | 8.30 Hrs | 675.00 /hr |

|  |  |
|---|---|
| **TOTAL SERVICES:** | **$87,412.50** |

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gutkoski, John T. | 129.50 | 675.00 | $87,412.50 |

**DISBURSEMENTS:**

| | |
|---|---|
| Target Litigation Consulting, Inc.; CONSULTING FEES ████ 01/11/22 | $2,878.25 |
| StoneTurn Group, LLP; EXPERT FEES  01/25/22 ███ | $7,781.50 |
| Target Litigation Consulting, Inc.; CONSULTING FEES 02/07/2022 █████ | $804.75 |

|  |  |
|---|---|
| **TOTAL DISBURSEMENTS:** | **$11,464.50** |
| **MATTER TOTAL:** | **$98,877.00** |

**CESARI AND MCKENNA, LLP**                                 **BILL NUMBER        57390**

**TOTAL DUE THIS BILL:**        <u>$98,877.00</u>

**TOTAL NOW DUE:**        $98,877.00

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    57706**
**March 11, 2022**
**File Number   254002**

**KPM Analytics North America Corporation**
**113 Cedar Street Suite S3**
**Milford, MA  01757**

PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $91,867.50 |
| **CURRENT DISBURSEMENTS:** | $922.75 |
| **TOTAL DUE THIS BILL:** | $92,790.25 |
| **PRIOR BALANCE DUE:** | $98,877.00 |
| **TOTAL NOW DUE:** | $191,667.25 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ███████
ABA/Routing Number: ███████
Swift Code: ███████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     57706
March 11, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   February 28, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                254002  0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 02/01/2022 | JTG | COMPLETE WORK ON, REVISE AND FINALIZE DISCOVERY REQUESTS TO BS AND ITG; RELATED TEAM CORR.; ███████. | 7.80 Hrs | 675.00 /hr |
| 02/02/2022 | JTG | ANALYSIS OF DOC REQUESTS AND INTERROGATORIES FROM DEFENDANTS; STRATEGIC DIRECTION DEFENDANTS ARE TAKING; ATTENTION TO DEPOS. ISSUES; CALL WITH B. MITCHELL. | 7.10 Hrs | 675.00 /hr |
| 02/03/2022 | JTG | REVIEW DEP TRANSCRIPTS AND RELATED DISC. | 6.30 Hrs | 675.00 /hr |
| 02/04/2022 | JTG | CONDUCT FINANCIAL AND DAMAGES ANALYSIS AND ATTENTION TO RELATED EVIDENCE. | 5.60 Hrs | 675.00 /hr |
| 02/07/2022 | JTG | VARIOUS DISCOVERY ISSUES; CORR. WITH CLIENT TO SET UP ████████ MTG; INQUIRY OF DOCS ALREADY COLLECTED. | 6.60 Hrs | 675.00 /hr |
| 02/08/2022 | JTG | ATTENTION TO DISCOVERY ISSUES. | 5.80 Hrs | 675.00 /hr |
| 02/09/2022 | JTG | ATTENTION TO TRANSCRIPTS CONTENTS ███████; PREPARE FOR AND LEAD CONF. CALL WITH ██████████ TEAM REGARDING ███████ DOCS, ███████ | 8.30 Hrs | 675.00 /hr |
| 02/10/2022 | JTG | REVIEW OBJECTIONS AND RESPONSES OF INDIVIDUAL DEFENDANTS; FOLLOW UP ON TEAM CALL RE: DOC COLLECTION, REVIEW AND PRODUCTION; COMMENTS ON | 8.70 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                              **BILL NUMBER**        **57706**

| | | | | |
|---|---|---|---|---|
| | | INTERROGATORIES; CLIENT EMAILS. | | |
| 02/11/2022 | JTG | DISTRIBUTE COMMENTS ON INTERROGATORY TREATMENTS; TEAM EMAILS; CORR. WITH EXPERTS ██████████ | 6.20 Hrs | 675.00 /hr |
| 02/14/2022 | JTG | WORK WITH TEAM ████████████████ ; FOLLOW UP QUESTIONS ON INTERROGATORIES; TEAM CORR. | 5.90 Hrs | 675.00 /hr |
| 02/15/2022 | JTG | ATTENTION TO MULTIPLE DISCOVERY ISSUES. | 6.70 Hrs | 675.00 /hr |
| 02/16/2022 | JTG | ATTENTION TO DOCS PRODUCED BY INDIVIDUAL DEFENDANTS, OPTIONS TO MEET AND CONFER, RELATED ISSUES; ATTENTION TO OUR DOC COLLECTION AND CLIENT QUESTIONS. | 7.20 Hrs | 675.00 /hr |
| 02/17/2022 | JTG | DOC COLLECTION AND DISCOVERY ISSUES. | 4.80 Hrs | 675.00 /hr |
| 02/18/2022 | JTG | DOC COLLECTION PLANS AND ISSUES. | 4.60 Hrs | 675.00 /hr |
| 02/21/2022 | JTG | ATTENTION TO ███████████ DOC ISSUES. | 6.20 Hrs | 675.00 /hr |
| 02/22/2022 | JTG | CALL WITH B. MITCHELL; ATTENTION TO SETTLEMENT PROPOSAL STRATEGY; ATTENTION TO MEET AND CONFER AND ISSUES ███████████ TEAM CORR.; ATTENTION TO DOC COLLECTION CORR. AND ISSUES. | 8.40 Hrs | 675.00 /hr |
| 02/23/2022 | JTG | DOC. ISSUES; PREPARE FOR AND LEAD MEET AND CONFER WITH OPPOSING COUNSEL REGARDING EACH OF INDIVIDUAL DEFENDANTS' RESPONSES AND REFUSALS TO PRODUCE. | 7.80 Hrs | 675.00 /hr |
| 02/24/2022 | JTG | ATTENTION TO SETTLEMENT CORR.; ATTENTION AND COMMENTS ON OUR DISCOVERY WRITTEN RESPONSES AND OBJECTIONS; ███████████ ; ATTENTION TO COLLECTION ISSUES AND RELATED CORR. | 7.90 Hrs | 675.00 /hr |
| 02/25/2022 | JTG | CONTINUE ATTENTION TO COMMENTS ON OUR DISCOVERY WRITTEN RESPONSES; ATTENTION TO DOCS IDENTIFIED BY TEAM; REVIEW RELATED TRANSCRIPT SECTIONS; ███████████ . | 7.20 Hrs | 675.00 /hr |
| 02/27/2022 | JTG | DISCOVERY RELATED CORR. | 0.30 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                      **BILL NUMBER      57706**

| | | | | |
|---|---|---|---|---|
| 02/28/2022 | JTG | DOC. COLLECTION, WRITTEN RESPONSES AND ADDITIONAL DISCOVERY QUESTIONS. | 6.70 Hrs | 675.00 /hr |

**TOTAL SERVICES:         $91,867.50**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gutkoski, John T. | 136.10 | 675.00 | $91,867.50 |

**DISBURSEMENTS:**

| | |
|---|---|
| Target Litigation Consulting, Inc.; CONSULTING FEES 03/10/2022 ███ | $922.75 |

**TOTAL DISBURSEMENTS:      $922.75**

**MATTER TOTAL:      $92,790.25**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      57706

                                        **TOTAL DUE THIS BILL:**      <u>$92,790.25</u>


**BALANCE PRIOR STATEMENTS**
   57390   02/11/2022                    $98,877.00


**PRIOR BALANCE DUE**            **$98,877.00**

                                        **TOTAL NOW DUE:**      $191,667.25

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

---

Bill Number    57845
April 6, 2022
File Number   254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $135,830.00 |
| **CURRENT DISBURSEMENTS:** | $10,220.00 |
| **TOTAL DUE THIS BILL:** | $146,050.00 |
| **PRIOR BALANCE DUE:** | $191,667.25 |
| **TOTAL NOW DUE:** | $337,717.25 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ███████████
ABA/Routing Number: ███████████
Swift Code: ███████████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:   57845
April 6, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   March 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No.
21:-10572]**

File Number                          254002   0001

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> |
|------|------|-------------|------|------|
| 03/01/2022 | JTG | ATTENTION TO MULTIPLE DISCOVERY ISSUES, DOC COLLECTION, DISCOVERY RESPONSES; ATTENTION TO SETTLEMENT PROPOSAL. | 9.20 Hrs | 675.00 /hr |
| 03/02/2022 | JTG | REVISIONS TO INTERROGATORY RESPONSES; ATTENTION TO DOCUMENT ISSUES AND CATEGORIES; REVIEW PLEADINGS. | 7.90 Hrs | 675.00 /hr |
| 03/03/2022 | JTG | DEPOSITION SCHEDULING; ANALYSIS OF REQUESTED WITNESSES; REVIEW OF RESPONSES AND ATTENTION TO DOCUMENT ISSUES. | 7.70 Hrs | 675.00 /hr |
| 03/04/2022 | JTG | DOCUMENT COLLECTION AND SEARCH ISSUES. | 5.40 Hrs | 675.00 /hr |
| 03/05/2022 | JTG | ATTENTION TO ███████ ISSUES AND ██████ | 4.20 Hrs | 675.00 /hr |
| 03/07/2022 | JTG | DOCUMENT COLLECTION AND ██████ ████; DISCOVERY RESPONSES AND RELATED OBJECTIONS; RELATED TEAM EMAILS. | 6.80 Hrs | 675.00 /hr |
| 03/08/2022 | JTG | CORR. REGARDING SETTLEMENT RESPONSE; EMAILS WITH CLIENT; ATTENTION TO DEPOSITION NOTICE ████████; RELATED OBJECTIONS AND DECISIONS ON WHAT TO PRODUCE; RELATED TEAM EMAILS. | 8.70 Hrs | 675.00 /hr |
| 03/09/2022 | JTG | STUDY OF ██████████ PROVIDED BY CLIENT; ATTENTION TO DOC SEARCH QUESTIONS AND RELATED RESULTS; REVIEW OBJECTIONS DRAFTED BY TEAM. | 6.60 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                   **BILL NUMBER**      **57845**

| | | | | |
|---|---|---|---|---|
| 03/10/2022 | JTG | MESSAGES WITH EXPERTS; EMAILS WITH OPPOSING COUNSEL AND WITH TEAM REGARDING DEPOSITIONS AND ADDITIONAL WITNESSES; ATTENTION TO DOCS RE: ███████████████ ; ATTENTION TO | 8.30 Hrs | 675.00 /hr |
| 03/11/2022 | OMW | PER JOHN GUTKOSKI'S REQUEST, REVIEWED ██████████████ FOR ████████████ ANALYSIS. DRAFTED AND DEVELOPED STRATEGY TO SHOW ██████████████ | 3.40 Hrs | 500.00 /hr |
| 03/11/2022 | JTG | ATTENTION TO ██████████████ AND RELATED CORR.; REVIEW ██████████████ DISCUSSION WITH PARTNER FOR ANALYSIS; DOC. COLLECTION RESULTS AND RELATED JUDGMENT CALLS; ATTENTION TO DEPOSITION ISSUES; CORR. WITH EXPERTS. | 9.60 Hrs | 675.00 /hr |
| 03/12/2022 | JTG | CORR. AND PRODUCTION FROM OPPOSING COUNSEL; PUSHBACK RE: SAME; ATTENTION TO CUSTOMER SUMMARY AND ANALYSIS; FURTHER ATTENTION TO ███████████ ISSUES. | 4.70 Hrs | 675.00 /hr |
| 03/13/2022 | OMW | DRAFTED CLAIM CHART TO ILLUSTRATE PATENT INFRINGEMENT BY DEVICE. REVIEWED AND REVISED. | 3.70 Hrs | 500.00 /hr |
| 03/14/2022 | OMW | DRAFTED ██████████████ CHART. REVIEWED AND REVISED ████████ CHARTS. REVIEWED █████████ ██████████ TO ANTICIPATE POTENTIAL ARGUMENTS ██████████ ██████████ REVIEWED EVERYTHING IN PREPARATION OF DISCUSSION LATER THIS WEEK WITH JOHN GUTKOSKI. | 3.70 Hrs | 500.00 /hr |
| 03/14/2022 | JTG | ATTENTION TO ISSUES WITH FORMAT OF DOC PRODUCTION FROM DEFENDANTS; CORR. WITH CLIENT RE: DEPOSITION WITNESSES AND RELATED ISSUES; ATTENTION TO ████████ REVIEW QUESTIONS; CONTINUE FACT DEVELOPMENT; DOC COLLECTION ISSUES. | 7.70 Hrs | 675.00 /hr |
| 03/15/2022 | JTG | PREPARE FOR AND LEAD TEAM MTG. RE: DISCOVERY ISSUES AND STRATEGY; CALL WITH CLIENT REGARDING WITNESSES | 8.40 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      **57845**

|            |     | AND SCHEDULE ███████████████ ███████████ ATTENTION TO DCO. COLLECTION ISSUES. |          |            |
|------------|-----|--------------------------------------------------------------------------------|----------|------------|
| 03/16/2022 | JTG | PREPARE FOR BUT THEN CANCEL CALL WITH OPPOSING COUNSEL; CORR. WITH EXPERTS; DOC. PRODUCTION AND WITNESS SCHEDULE ISSUES. | 6.90 Hrs | 675.00 /hr |
| 03/17/2022 | JTG | PREPARE AND CONDUCT MEET AND CONFER WITH OPPOSING COUNSEL RE: DEFENDANTS' OBJECTIONS AND CONCERNS WITH OUR RESPONSES AND OUR CONCERNS WITH THEIR OBJECTIONS AND POSITIONS; ATTENTION TO SCHEDULE AND EXTENSION AGREEMENT; CORR. WITH CLIENT RE: ████████████ ███████████ MESSAGES WITH EXPERTS. | 7.60 Hrs | 675.00 /hr |
| 03/18/2022 | OMW | CONTINUED WORKING ON ████████ CHART AND ARGUMENTS FOR ███████████████████ | 8.10 Hrs | 500.00 /hr |
| 03/18/2022 | JTG | MEETING OVER ██████████ ANALYSIS REVIEW; ATTENTION TO ███████ ISSUES AND STANDING; REVIEW TRANSACTION DOCUMENTS; ATTENTION TO CASE DOC. PRODUCTION ISSUES; REVIEW SCHEDULE REVISION MOTION; ATTENTION TO QUESTIONS FROM DOC. VENDOR; EMAILS WITH CLIENT REPRESENTATIVES ON VARIOUS ISSUES. | 9.10 Hrs | 675.00 /hr |
| 03/20/2022 | OMW | COMPLETED ████████ CHART. SPOKE WITH JOHN GOTKOWSKI REGARDING ████████████ DESCRIPTION OF DRAFTED ARGUMENT ████████████ ███████████████████ | 4.10 Hrs | 500.00 /hr |
| 03/20/2022 | JTG | REVIEW AND REVISE ████████ CHARTS FOR ████████ ANALYSIS; CALL WITH ███ RE:ANALYSIS AND NEEDED FOLLOW UP. | 3.20 Hrs | 675.00 /hr |
| 03/21/2022 | JTG | ███████████ ANALYSIS AND CHART REVIEW; ATTENTION TO WITNESS ISSUES; ATTENTION TO SCHEDULE REVISIONS. | 7.80 Hrs | 675.00 /hr |
| 03/22/2022 | OMW | BASED ON DISCUSSION WITH JOHN. REVIEWED ASSIGNMENT. DETERMINED STRATEGY TO ENSURE ████████████ ██████████. | 0.80 Hrs | 500.00 /hr |
| 03/22/2022 | JTG | COMPLETE AND SEND ████████ | 7.40 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      57845**

██████████ ANALYSIS; FOLLOW UP
QUESTIONS RE: POTENTIAL BUDGET
AND COSTS FOR ██ ACTIVITIES ██████
ATTENTION TO WITNESS OUTREACH
AND FEEDBACK; ATTENTION TO DOC
PRODUCTION ISSUES; DEPOSITION
PREPARATION.

| Date | Initials | Description | Hours | Rate |
|---|---|---|---|---|
| 03/23/2022 | JTG | NEGOTIATE SCHEDULING MOTION WITH OPPOSING COUNSEL AND FINALIZE WITH TEAM; ATTENTION TO THIRD PARTY WITNESSES; ATTENTION TO CUSTOMER RELATED DOCUMENT QUESTIONS; ATTENTION TO ████████ DOCUMENTS ISSUES; CORR. WITH CLIENT. | 6.40 Hrs | 675.00 /hr |
| 03/24/2022 | JTG | DEPOSITION PREPARATION; ATTENTION TO DOCUMENT ██████████ ISSUES; ATTENTION TO WITNESS SCHEDULING; REVIEW ████ STANDING LAW AND ██████ ISSUES. | 7.70 Hrs | 675.00 /hr |
| 03/25/2022 | JTG | DEPOSITION PREPARATION; ATTENTION TO DOC PRODUCTION ISSUES AND ISSUES WITH OPPOSING COUNSEL AND TEAM. | 5.50 Hrs | 675.00 /hr |
| 03/28/2022 | JTG | ATTENTION TO DEPOSITIONS CONTENT AND SCHEDULING; QUESTIONS REGARDING DOC PRODUCTION AND REVIEW; ATTENTION TO DOCS FLAGGED BY TEAM. | 4.80 Hrs | 675.00 /hr |
| 03/29/2022 | JTG | DEPOSITION SCHEDULE AND PREPARATION TASKS; ATTENTION TO DOC REVIEW AND PRODUCTION ISSUES. | 8.20 Hrs | 675.00 /hr |
| 03/30/2022 | JTG | VARIOUS DOCUMENT AND DISCOVERY ISSUES; CALL WITH B. MITCHELL. | 7.10 Hrs | 675.00 /hr |
| 03/31/2022 | JTG | ATTENTION TO MULTIPLE DISCOVERY POINTS AND ISSUES WITH OPPOSING COUNSEL. | 6.70 Hrs | 675.00 /hr |

                                                    **TOTAL SERVICES:**    **$135,830.00**

**SERVICES SUMMARY**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Wadhwa, Omar M. | 23.80 | 500.00 | $11,900.00 |
| Gutkoski, John T. | 183.60 | 675.00 | $123,930.00 |

**DISBURSEMENTS:**

**CESARI AND MCKENNA, LLP**                                   **BILL NUMBER**      57845

StoneTurn Group, LLP; EXPERT FEE Invoice 13654            $10,220.00
03/28/2022

**TOTAL DISBURSEMENTS:**      $10,220.00

**MATTER TOTAL:**      $146,050.00

**CESARI AND MCKENNA, LLP**                    **BILL NUMBER      57845**

**TOTAL DUE THIS BILL:**      <u>$146,050.00</u>

**BALANCE PRIOR STATEMENTS**

    57390   02/11/2022                    $98,877.00
    57706   03/11/2022                    $92,790.25

**PRIOR BALANCE DUE**          **$191,667.25**

**TOTAL NOW DUE:**      <u>$337,717.25</u>

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number   58101**
**May 5, 2022**
**File Number  254002**

**KPM Analytics North America Corporation**
**113 Cedar Street Suite S3**
**Milford, MA  01757**

PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $190,620.00 |
| **CURRENT DISBURSEMENTS:** | $9,302.98 |
| **TOTAL DUE THIS BILL:** | $199,922.98 |
| **PRIOR BALANCE DUE:** | $238,840.25 |
| **TOTAL NOW DUE:** | $438,763.23 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number:
ABA/Routing Number:
Swift Code:

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     58101
May 5, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   April 30, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                  254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 04/01/2022 | JTG | DISCOVERY DISPUTES AND DEPOSITION PLANNING; ATTENTION TO PRIOR TESTIMONY. | 6.80 Hrs | 675.00 /hr |
| 04/02/2022 | JTG | ATTENTION TO PRIOR TESTIMONY. | 5.40 Hrs | 675.00 /hr |
| 04/03/2022 | JTG | REVIEW PRIOR EXHIBITS AND DOCUMENTS. | 5.10 Hrs | 675.00 /hr |
| 04/04/2022 | JTG | ATTENTION TO DOCUMENT PRODUCTION, DEPOSITION SCHEDULING AND WITNESS COMM. | 8.80 Hrs | 675.00 /hr |
| 04/05/2022 | JTG | DOCUMENT DISCOVERY, PRODUCTION AND REVIEW ISSUES. | 7.90 Hrs | 675.00 /hr |
| 04/06/2022 | JTG | CALL WITH ███████; CORR. WITH OPPOSING COUNSEL; ATTENTION TO WITNESS, DOC. AND PRODUCTION ISSUES. | 9.20 Hrs | 675.00 /hr |
| 04/07/2022 | JTG | DEPOSITION PLANNING AND SCHEDULIONG; MULTIPLE DOC REVIEW AND PRODUCTION ISSUES. | 9.40 Hrs | 675.00 /hr |
| 04/08/2022 | JTG | ATTENTION TO ███████ - PRODUCTION AND RECEIPT FROM OPPOSING SIDE; CORR. WITH OPPOSING COUNSEL; WITNESS SCHEDULING AND RELATED DISCOVERY ITEMS. | 9.30 Hrs | 675.00 /hr |
| 04/09/2022 | JTG | DEPOSITION PREPARATION AND EXHIBIT REVIEW. | 6.30 Hrs | 675.00 /hr |
| 04/10/2022 | JTG | ATTENTION TO DEPOSITIONS AND DISCOVERY. | 5.60 Hrs | 675.00 /hr |
| 04/11/2022 | JTG | DEPOSITION OUTLINES; ATTENTION TO WITNESSES AND DEPOSITION CATEGORIES; RELATED NOTICES. | 8.20 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      **58101**

| | | | | |
|---|---|---|---|---|
| 04/12/2022 | JTG | DISCOVERY ISSUES AND PRODUCTION QUESTIONS; ATTENTION TO ███████ ██████ ISSUES; DEPOS. PREP WORK. | 11.10 Hrs | 675.00 /hr |
| 04/13/2022 | JTG | DEPOSITION PREPARATION; ATTENTION TO WITNESSES; REVIEW OF KEY DOCS AND EXHIBITS. | 10.40 Hrs | 675.00 /hr |
| 04/14/2022 | JTG | PREPARE FOR AND CONDUCT PREP MEETING WITH ████████; FEEDBACK ON ██████ DEPO; CORR. WITH EXPERTS; ATTENTION TO DISCOVERY DOC ISSUES. | 11.70 Hrs | 675.00 /hr |
| 04/15/2022 | JTG | MCINTIRE DEPOSITION; 30B6 PREPARATION; ATTENTION TO DOCUMENT ISSUES. | 10.90 Hrs | 675.00 /hr |
| 04/16/2022 | JTG | EXHIBIT AND DEPOSITION ISSUES. | 5.80 Hrs | 675.00 /hr |
| 04/18/2022 | JTG | EVANS AND DAVIES DEPOSITION PREP; ATTENTION TO DISCOVERY ISSUES; 30B6 WORK. | 12.30 Hrs | 675.00 /hr |
| 04/19/2022 | JTG | PREPARE FOR AND CONDUCT DAVIES PREP; ATTENTION TO ADDITIONAL WITNESSES; PROD. QUESTIONS FROM OTHER SIDE; ATTENTION TO INTERROGATORIES; RELATED ISSUES. | 12.70 Hrs | 675.00 /hr |
| 04/20/2022 | JTG | FURTHER ATTENTION TO DAMAGES ISSUES; CORR. WITH EXPERT; DEPOSITION PREPARATION; VARIOUS TEAM EMAILS ON DOC AND DEPOSITION ISSUES; ATTENTION TO PRODUCTION ISSUES. | 12.80 Hrs | 675.00 /hr |
| 04/21/2022 | JTG | PREPARE FOR AND DEFEND BRIAN DAVIES DEPOSITION; REVIEW DOCS; ATTEND PORTION OF ████████ MTG; CLIENT EMAILS; TEAM EMAILS; BLUE SUN PREPARATION. | 13.20 Hrs | 675.00 /hr |
| 04/22/2022 | JTG | CALL WITH STONETURN REGARDING ████████; EXCHANGES WITH OPPOSING COUNSEL; ATTENTION TO MITCHELL AND OLSEN PREPS. | 10.40 Hrs | 675.00 /hr |
| 04/23/2022 | JTG | ATTENTION TO DEFENSIVE PREP MATERIALS AND OFFENSIVE DEPOSITION OUTLINES. | 9.40 Hrs | 675.00 /hr |
| 04/24/2022 | JTG | DEPOSITION PREPARATION. | 9.80 Hrs | 675.00 /hr |
| 04/25/2022 | JTG | LEAD OLSEN AND MITCHELL PREPARATIONS; REVIEW RELATED MATERIALS; BLUE SUN PREP. | 14.80 Hrs | 675.00 /hr |
| 04/26/2022 | JTG | DEFEND KPM 30B6; PREPARE FOR BLUE SUN 30B6 DEPOSITION; RELATED CORR. | 15.30 Hrs | 675.00 /hr |
| 04/27/2022 | JTG | FINAL PREPARATION FOR AND | 13.80 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                      **BILL NUMBER**        **58101**

|            |     |                                                                                                               |            |             |
|------------|-----|---------------------------------------------------------------------------------------------------------------|------------|-------------|
|            |     | CONDUCT BLUE SUN DEPOSITION; PREPARE FROM W. BROWN DEPOSITION.                                                 |            |             |
| 04/28/2022 | JTG | PREPARE FOR AND TAKE BROWN DEPOSITION; SEPARATE DISCOVERY ISSUES.                                              | 9.60 Hrs   | 675.00 /hr  |
| 04/29/2022 | JTG | PREPARE FOR AND DEFEND MITCHELL DEPOSITION; SCHEDULING ISSUES; TEAM EMAILS; ATTENTION TO ITG AND EVANS ISSUES. | 8.80 Hrs   | 675.00 /hr  |
| 04/30/2022 | JTG | REVIEW EXHIBITS; TEAM CORR.; DEPOSITION PREP.                                                                  | 7.60 Hrs   | 675.00 /hr  |

                                                         **TOTAL SERVICES:**        **$190,620.00**

**SERVICES SUMMARY**

Gutkoski, John T.                    282.40          675.00           $190,620.00

**DISBURSEMENTS:**

| StoneTurn Group, LLP; EXPERT FEE 13974 04/26/22 | $2,102.00 |
|---|---|
| CONSULTING FEES Target Litigation Consulting, Inc. 22897 04/11/2022 | $5,712.58 |
| VERITEXT; DEPOSITION TRANSCRIPTS 5573048 02/12/2022 | $1,488.40 |

                              **TOTAL DISBURSEMENTS:**        **$9,302.98**

                                    **MATTER TOTAL:**        **$199,922.98**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      58101**

                                   **TOTAL DUE THIS BILL:      $199,922.98**


**BALANCE PRIOR STATEMENTS**
   57706   03/11/2022                    $92,790.25
   57845   04/06/2022                    $146,050.00

**PRIOR BALANCE DUE**                    $238,840.25

                              **TOTAL NOW DUE:      $438,763.23**

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

Bill Number    58601
July 18, 2022
File Number   254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $83,902.50 |
| **TOTAL DUE THIS BILL:** | $83,902.50 |
| **PRIOR BALANCE DUE:** | $328,541.08 |
| **TOTAL NOW DUE:** | $412,443.58 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ▮▮▮▮▮▮
ABA/Routing Number: ▮▮▮▮▮▮
Swift Code: ▮▮▮▮▮

# CESARI AND MCKENNA, LLP
**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     58601
July 18, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH   June 30, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> |
|---|---|---|---|---|
| 06/01/2022 | JTG | CONTINUE ███████ REVIEW FOR SUPPL. INTERROGATORY RESPONSES; CORR. WITH OPPOSING COUNSEL RE: REQUEST FOR ADDITIONAL DEPOSITION DISCOVERY; REVIEW PROT. ORDER DISCLOSURE | 8.60 Hrs | 675.00 /hr |
| 06/02/2022 | JTG | CONFIRMATION OF VARIOUS PRODUCTION ISSUES ████████ ███████; CONTINUE UPDATING DETAILED LIST OF INTERROGATORY SUPPL; RELATED TEAM EMAILS; CORR. WITH STONETURN | 7.70 Hrs | 675.00 /hr |
| 06/03/2022 | JTG | ████████████████ ██████; FURTHER UPDATES TO INTERROG. SUPPLEMENTATION; REVIEW FEEDBACK FROM █████████; RESPONSES TO DEFENSE COUNSEL. | 9.10 Hrs | 675.00 /hr |
| 06/04/2022 | JTG | ADDITIONAL WORK ON QUESTIONS TO EXPERT REPORT AND ENSURING INTERROG. RESPONSES COVER IDENTIFIED DETAILS. | 4.30 Hrs | 675.00 /hr |
| 06/06/2022 | JTG | CORR. WITH OPP. COUNSEL RE: DEMANDED MEET AND CONFER; ██████████; INTERROGATORIES AND ███████ ██████ EXPERT REPORT. | 8.20 Hrs | 675.00 /hr |
| 06/07/2022 | JTG | PREPARE FOR AND CONDUCT MEET AND CONFER SESSION WITH OPPOSING | 11.80 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                              **BILL NUMBER**        **58601**

|            |     | COUNSEL; CORR. W/ STONETURN REGARDING CHALLENGES AND SPECIFIC QUESTIONS RAISED; FINALIZE SUPPL. INTERROG. RESPONSES; INTERNAL TEAM EMAILS RE: SAME; REVIEW OF ████ ██████████████ ITEMS IDENTIFIED BY EXPERTS AND CLIENT; FINALIZE RESPONSES ████████████████ |           |             |
|------------|-----|------------------------------------------------|-----------|-------------|
| 06/08/2022 | JTG | DRAFT, REVISE AND SEND DETAILED RESPONSE TO OPPOSING COUNSEL AND DEMAND FOR ADDITIONAL DISCOVERY INCORPORATING ███████████████████████; ATTENTION TO EXPERT REPORT DETAILS AND SPECIFIC SUPPORT. | 5.40 Hrs | 675.00 /hr |
| 06/10/2022 | JTG | CORR. WITH OPPOSING COUNSEL RE MOTIONS TO SEAL AND TO COMPEL; TEAM CORR. | 2.20 Hrs | 675.00 /hr |
| 06/13/2022 | JTG | ATTENTION TO GROUNDS ALLEGED BY DEFENDANTS AND CITATIONS ██████████████; ATTENTION TO ARGUMENTS AVAILABLE; ███████████ CALLS WITH CLIENT. | 5.20 Hrs | 675.00 /hr |
| 06/16/2022 | JTG | NOTICE OF NEW JUDGE ASSIGNMENT; INVESTIGATION ██████████████████████; TEAM CORR. | 2.30 Hrs | 675.00 /hr |
| 06/17/2022 | JTG | CORR. W/ OPP. COUNSEL RE: ███████████████████; ADDITIONAL REVIEW OF EXPERT REPORT ██████████████████; REVIEW OF MOTION TO SEAL AFTER DEF'S FINALLY FILED IT. | 3.10 Hrs | 675.00 /hr |
| 06/21/2022 | JTG | SECOND CHANGE OF JUDGE ASSIGNMENT; ████████████████████████ INVESTIGATION OF INDICTMENT OF I. LUCAS, CHARGES AND APPLICABILITY HERE POTENTIALLY; | 5.70 Hrs | 675.00 /hr |
| 06/23/2022 | JTG | VARIOUS TECHNICAL FILINGS FROM COURT; CORR. WITH EXPERTS; REVIEW ██████████████ FROM CLIENT USED BY EXPERTS AND EXPORTED INTO REPORT. | 5.80 Hrs | 675.00 /hr |
| 06/24/2022 | JTG | REVIEW MOTION TO COMPEL AND SUPPORTING MATERIALS AND ATTACHMENTS; ████████████████████████ | 6.60 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                           **BILL NUMBER      58601**

| 06/25/2022 | JTG | REVIEW AUTHORITIES CITED IN MOTION; REVIEW ALLEGATIONS REGARDING EXPERT REPORT AND PROPOUND QUESTIONS TO STONETURN. | 5.20 Hrs | 675.00 /hr |
|---|---|---|---|---|
| 06/27/2022 | JTG | PREPARE FOR AND CALL W/ B. MTCHELL AND E. OLSON; FOLLOW UP CALLS WITH E. OLSON; MEETING W/ ████████████; REVIEW TRANSCRIPTS AND MATERIALS RE: MOTION TO COMPEL. | 9.60 Hrs | 675.00 /hr |
| 06/28/2022 | JTG | CORR. W/ OPP/ COUNSEL AND WITH EXPERT; WORK ON OPP. TO MOTION TO COMPEL. | 7.80 Hrs | 675.00 /hr |
| 06/29/2022 | JTG | REVIEW OF RECORD MATERIALS AND INJUNCTION PROCEEDINGS REGARDING USE AND DISCLOSURE OF CUSTOMER DETAILS AND RELATED NOTICE; CONTINUE WORK OPPOSING MOTION TO COMPEL. | 7.30 Hrs | 675.00 /hr |
| 06/30/2022 | JTG | ATTENTION TO OPPOSITION; AND SUPPORTING RECORD MATERIALS | 8.40 Hrs | 675.00 /hr |

                                                                **TOTAL SERVICES:      $83,902.50**

**SERVICES SUMMARY**

| Gutkoski, John T. | 124.30 | 675.00 | $83,902.50 |
|---|---|---|---|
| StoneTurn Group, LLP; EXPERT FEE ████ 06/23/2022 | | | $70,191.50 |
| StoneTurn Group, EXPERT FEE ████ 06/23/2022 | | | -$70,191.50 |

                                                                **MATTER TOTAL:      $83,902.50**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**        58601

                                   **TOTAL DUE THIS BILL:**        <u>$83,902.50</u>


**BALANCE PRIOR STATEMENTS**
    58101   05/05/2022                          $199,922.98
    58332   06/10/2022                          $128,618.10

**PRIOR BALANCE DUE**                          $328,541.08

                                   **TOTAL NOW DUE:**        <u>$412,443.58</u>

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    58733**
**August 11, 2022**
**File Number   254002**

**KPM Analytics North America Corporation**
**113 Cedar Street Suite S3**
**Milford, MA  01757**

PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $69,255.00 |
| **TOTAL DUE THIS BILL:** | $69,255.00 |
| **PRIOR BALANCE DUE:** | $212,520.60 |
| **TOTAL NOW DUE:** | $281,775.60 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ███████
ABA/Routing Number: ███████
Swift Code: ███████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     58733
August 11, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH**   **July 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No.**
**21:-10572]**

File Number                      254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 07/01/2022 | JTG | STUDY OF ███████ RELIED UPON BY EXPERT REPORT AND ALLEGATIONS OF MISSING INFO BY DEFENDANTS; ATTENTION TO OPPOSITION BRIEF. | 7.30 Hrs | 675.00 /hr |
| 07/02/2022 | JTG | WORK ON OPPOSITION. | 2.40 Hrs | 675.00 /hr |
| 07/05/2022 | JTG | ASSEMBLE ██████████ QUESTIONS FOR EXPERTS ██████ ATTENTION TO OPPOSITION ARGUMENTS. | 7.60 Hrs | 675.00 /hr |
| 07/06/2022 | JTG | STUDY OF CASES FROM RESEARCH CONDUCTED BY S. MAGEE; ADDITIONAL RESEARCH; PRIORITIZE ████ SECTIONS OF THE OPPOSITION BRIEF; SEND ██ ███████ INQUIRIES TO EXPERTS. | 8.40 Hrs | 675.00 /hr |
| 07/07/2022 | JTG | DRAFT AND REVISE OPPOSITION BRIEF; INPUT FROM TEAM AND EXPERTS; ATTENTION TO MOTION TO SEAL. | 8.80 Hrs | 675.00 /hr |
| 07/08/2022 | JTG | INCORPORATE COMMENTS ON DRAFT; REVISE, FINALIZE AND FILE OPPOSITION BRIEF; WORK WITH S. MAGEE REGARDING EXHIBITS AND REDACTIONS. | 7.40 Hrs | 675.00 /hr |
| 07/11/2022 | JTG | TEAM ATTENTION TO SUPPL. PRODUCTION AND ISSUES RE: LUCAS INDICTMENT; SIDE ISSUES ON MOTION TO SEAL. | 1.10 Hrs | 675.00 /hr |
| 07/13/2022 | JTG | CLIENT COMMUNIC. RE: ████████ ██. | 0.30 Hrs | 675.00 /hr |
| 07/18/2022 | JTG | ATTENTION TO EXPERT DEPOSITION TOPICS AND NEEDS FOR CAUSES OF | 2.20 Hrs | 675.00 /hr |

**CESARI AND MCKENNA, LLP**                                          **BILL NUMBER**      **58733**

|            |     | ACTION ALLEGED.                                                                                                     |          |            |
|------------|-----|---------------------------------------------------------------------------------------------------------------------|----------|------------|
| 07/20/2022 | JTG | CONTINUED ATTENTION TO EXPERT DEPOSITION TOPICS AND NEEDS FOR CAUSES OF ACTION ALLEGED.                              | 2.60 Hrs | 675.00 /hr |
| 07/22/2022 | JTG | INITIAL DOWNLOAD AND REVIEW OF DEFENDANTS' REBUTTAL REPORT.                                                          | 2.70 Hrs | 675.00 /hr |
| 07/24/2022 | JTG | DETAILED STUDY OF OPPOSITION EXPERT REPORT.                                                                          | 6.60 Hrs | 675.00 /hr |
| 07/25/2022 | JTG | WORK WITH EXPERT REPORTS; ██████████████████████████                                                                | 8.80 Hrs | 675.00 /hr |
| 07/26/2022 | JTG | ATTEND TO BUDGET; CONTINUED WORK WITH EXPERT REPORTS.                                                                | 8.40 Hrs | 675.00 /hr |
| 07/27/2022 | JTG | WORK ON DEPOSITION OUTLINE AND PREPARATION PLAN FOR EXPERTS.                                                         | 9.10 Hrs | 675.00 /hr |
| 07/28/2022 | JTG | PREPARE FOR AND CONDUCT MEETING WITH EXPERTS AND TEAM RE: OPPOSING EXPERT REPORT ████████; TEAM EMAILS RE: SAME; REVIEW ORDER ON MOTION TO COMPEL; TEAM AND CLIENT EMAILS ON COURTS' ORDER. | 9.60 Hrs | 675.00 /hr |
| 07/29/2022 | JTG | CONTINUE WORK OF DEPOSITION OUTLINE AND EXHIBITS; CORR. W/ OPPOSING COUNSEL; CALL WITH ENTITY DEFENDANTS' LEAD COUNSEL RE: SCHEDULE AND IRVIN LUCAS INDICTMENT; TEAM EMAILS AND INPUT. | 9.30 Hrs | 675.00 /hr |

                                                        **TOTAL SERVICES:**        **$69,255.00**

**SERVICES SUMMARY**

| Gutkoski, John T. | 102.60 | 675.00 | $69,255.00 |
|-------------------|--------|--------|------------|

                                                        **MATTER TOTAL:**        **$69,255.00**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER      58733**

**TOTAL DUE THIS BILL:**      <u>$69,255.00</u>

**BALANCE PRIOR STATEMENTS**
    58332   06/10/2022                   $128,618.10
    58601   07/18/2022                    $83,902.50

**PRIOR BALANCE DUE**              **$212,520.60**

**TOTAL NOW DUE:**      <u>$281,775.60</u>

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

Bill Number    59229
October 18, 2022
File Number  254002

KPM Analytics North America Corporation
113 Cedar Street Suite S3
Milford, MA  01757

PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $107,730.00 |
| **TOTAL DUE THIS BILL:** | $107,730.00 |
| **PRIOR BALANCE DUE:** | $167,163.10 |
| **TOTAL NOW DUE:** | $274,893.10 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ██████████
ABA/Routing Number: ████████
Swift Code: ██████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    59229
October 18, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    September 30, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| **Date** | **Atty** | **Description** | **Time** | **Rate** |
|---|---|---|---|---|
| 09/01/2022 | JTG | ATTENTION TO OPPOSITIONS TO MOTIONS. | 6.70 Hrs | 675.00 /hr |
| 09/02/2022 | JTG | ATTENTION TO BRIEFS. | 4.80 Hrs | 675.00 /hr |
| 09/06/2022 | JTG | WORK ON MOTIONS. | 9.60 Hrs | 675.00 /hr |
| 09/07/2022 | JTG | ATTENTION TO MOTIONS. | 10.20 Hrs | 675.00 /hr |
| 09/08/2022 | JTG | ATTENTION TO ███████ FOR MOTIONS. | 9.10 Hrs | 675.00 /hr |
| 09/09/2022 | JTG | WORK ON MOTIONS. | 8.80 Hrs | 675.00 /hr |
| 09/10/2022 | JTG | REVIEW DEPOSITION EXHIBITS. | 8.30 Hrs | 675.00 /hr |
| 09/11/2022 | JTG | WORK ON MOTION OPPOSITIONS. | 7.90 Hrs | 675.00 /hr |
| 09/12/2022 | JTG | DRAFT OPPOSITIONS. | 9.80 Hrs | 675.00 /hr |
| 09/13/2022 | JTG | ATTENTION TO OPPOSITIONS. | 8.70 Hrs | 675.00 /hr |
| 09/14/2022 | JTG | WORK ON MOTION OPPOSITIONS. | 8.30 Hrs | 675.00 /hr |
| 09/15/2022 | JTG | MOTION OPPOSITIONS. | 8.70 Hrs | 675.00 /hr |
| 09/16/2022 | JTG | MOTION OPPOSITIONS. | 8.60 Hrs | 675.00 /hr |
| 09/17/2022 | JTG | REVISING OPPOSITIONS. | 10.40 Hrs | 675.00 /hr |
| 09/18/2022 | JTG | REVISE AND FINALIZE FIRST OPPOSITION. | 10.20 Hrs | 675.00 /hr |
| 09/19/2022 | JTG | FINALIZE AND WORK WITH TEAM TO FILE OPPOSITIONS. | 15.30 Hrs | 675.00 /hr |
| 09/21/2022 | JTG | ATTENTION TO REDACTIONS AND RECORD AND SEALING. | 4.10 Hrs | 675.00 /hr |
| 09/27/2022 | JTG | ATTENTION TO REPLIES. | 5.20 Hrs | 675.00 /hr |
| 09/28/2022 | JTG | STRATEGY DEVELOPMENT ON REPLIES. | 4.90 Hrs | 675.00 /hr |
| | | **TOTAL SERVICES:** | | **$107,730.00** |

**SERVICES SUMMARY**

Gutkoski, John T.                    159.60        675.00        $107,730.00

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      59229

                                              **MATTER TOTAL:**      **$107,730.00**

**CESARI AND MCKENNA, LLP**                                    **BILL NUMBER**      59229

                                        **TOTAL DUE THIS BILL:**      <u>$107,730.00</u>


**BALANCE PRIOR STATEMENTS**
    58601   07/18/2022                    $12,520.60
    58733   08/11/2022                    $69,255.00
    58966   09/09/2022                    $85,387.50


**PRIOR BALANCE DUE**                    **$167,163.10**

                                        **TOTAL NOW DUE:**      <u>$274,893.10</u>

**3 of 3**

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

**Bill Number    59492**
**November 21, 2022**
**File Number   254002**

**KPM Analytics North America Corporation**
**113 Cedar Street Suite S3**
**Milford, MA  01757**

PROFESSIONAL SERVICES

|  |  |
|---|---|
| **CURRENT SERVICES:** | $53,595.00 |
| **TOTAL DUE THIS BILL:** | $53,595.00 |
| **PRIOR BALANCE DUE:** | $74,893.10 |
| **TOTAL NOW DUE:** | $128,488.10 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ████████
ABA/Routing Number: ████████
Swift Code: ████████

# CESARI AND MCKENNA, LLP
**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    59492
November 21, 2022
File Number:  254002

KPM Analytics North America Corporation

113 Cedar Street Suite S3
Milford, MA  01757

**SERVICES THROUGH    October 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                    254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 10/03/2022 | JTG | SJ ARGUMENT OUTLINE PREPARATION. | 5.20 Hrs | 675.00 /hr |
| 10/05/2022 | JTG | ATTENTION TO DEPOSITION SCHEDULING AND DEFENDANTS' DELAYS. | 1.70 Hrs | 675.00 /hr |
| 10/06/2022 | JTG | INJUNCTION ARGUMENT OUTLINE PREP. | 5.60 Hrs | 675.00 /hr |
| 10/07/2022 | JTG | ADDITIONAL INJUNCTION ARGUMENT ATTENTION. | 2.40 Hrs | 675.00 /hr |
| 10/12/2022 | JTG | ATTENTION TO EXPERT DEPOSITION DELAYS AND LOGISTICAL ISSUES, | 3.60 Hrs | 675.00 /hr |
| 10/14/2022 | JTG | ██████ QUESTIONS FOR EXPERT AS TO RECORDS AND USE IN DEPOSITION. | 3.10 Hrs | 675.00 /hr |
| 10/17/2022 | JTG | INSIST ON DEPOSITION SCHEDULING AND NOTICE; DEPOSITION PREP. | 5.50 Hrs | 675.00 /hr |
| 10/20/2022 | JTG | REVIEW OF ██████ RECORDS ██████ FOR DEPOSITION. | 7.40 Hrs | 675.00 /hr |
| 10/25/2022 | JTG | REVIEW OF PROPOSED QUESTIONS FROM STONETURN FOR OPPOSING EXPERT; DEPOSITION OUTLINE. | 6.20 Hrs | 675.00 /hr |
| 10/26/2022 | JTG | REVIEW OF ██████ REPORT AND SUPPORTING MATERIALS; DEPOS. PREP. | 7.80 Hrs | 675.00 /hr |
| 10/27/2022 | JTG | WORK THROUGH CRITICISMS OF ZOLTOWSKI / STONETURN REPORT AND PREPARE COUNTER QUESTIONS. | 8.10 Hrs | 675.00 /hr |
| 10/28/2022 | JTG | EXPERT DEPOSITION PREPARATION. | 7.90 Hrs | 675.00 /hr |
| 10/29/2022 | JTG | COMPLETE DEPOSITION OUTLINE. | 5.00 Hrs | 675.00 /hr |
| 10/31/2022 | JTG | COMPLETE PREP.; DEPOSE DR. KENNEDY; FOLLOW UP TEAM MESSAGES. | 9.90 Hrs | 675.00 /hr |

**TOTAL SERVICES:**        $53,595.00

**CESARI AND MCKENNA, LLP**                                          **BILL NUMBER**      **59492**

**SERVICES SUMMARY**

Gutkoski, John T.                      79.40      675.00      $53,595.00


                                                    **MATTER TOTAL:**      **$53,595.00**

**CESARI AND MCKENNA, LLP**                                   **BILL NUMBER**      59492

                                    **TOTAL DUE THIS BILL:**      <u>$53,595.00</u>


**BALANCE PRIOR STATEMENTS**
   59229  10/18/2022                    $74,893.10


**PRIOR BALANCE DUE**                    **$74,893.10**

                                    **TOTAL NOW DUE:**      <u>$128,488.10</u>

# CESARI AND MCKENNA, LLP

One Liberty Square, Suite 310
Boston, MA 02109
(617) 951-2500

Bill Number    59744
December 22, 2022
File Number   254002

KPM Analytics North America Corporation
8 Technology Drive
Suite 100
Westborough, MA  01581

PROFESSIONAL SERVICES

| | |
|---|---|
| CURRENT SERVICES: | $23,692.50 |
| TOTAL DUE THIS BILL: | $23,692.50 |
| PRIOR BALANCE DUE: | $128,488.10 |
| TOTAL NOW DUE: | $152,180.60 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number: ███████
ABA/Routing Number: ████████
Swift Code: ████████

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:    59744
December 22, 2022
File Number:  254002

KPM Analytics North America Corporation

8 Technology Drive
Suite 100
Westborough, MA  01581

**SERVICES THROUGH    November 30, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number            254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 11/09/2022 | JTG | LEGAL RESEARCH ON TRADE SECRET AND LAW OF 93A CASES AND TRIALS. | 4.90 Hrs | 675.00 /hr |
| 11/10/2022 | JTG | CONTINUE LEGAL RESEARCH AND REVIEW OF EVIDENTIARY ISSUES. | 4.80 Hrs | 675.00 /hr |
| 11/14/2022 | JTG | ATTENTION TO ███████ ██████ ███ EVIDENCE ███ AND RELATED SITUATIONS. | 4.60 Hrs | 675.00 /hr |
| 11/17/2022 | JTG | CONTINUED LOOK AT ██████████ ██ ADMISSIBILITY OF EVIDENCE RELATED THERETO. | 5.20 Hrs | 675.00 /hr |
| 11/18/2022 | JTG | TEAM CORR. AND RELATED LOOK AT ███ INFORMATION ████ █. | 4.40 Hrs | 675.00 /hr |
| 11/22/2022 | JTG | ATTENTION TO ████████ INFORMATION AND CORRELATION WITH EXPERT REPORT OPINIONS AND PLANNED TESTIMONY. | 5.50 Hrs | 675.00 /hr |
| 11/29/2022 | JTG | ATTENTION TO EXPERT OPINION QUESTIONS AND DEFENDANTS' DEDUCTIONS. | 2.30 Hrs | 675.00 /hr |
| 11/30/2022 | JTG | CONTINUED LOOK AT EXPERT OPINION ISSUES. | 3.40 Hrs | 675.00 /hr |

**TOTAL SERVICES:**            **$23,692.50**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gutkoski, John T. | 35.10 | 675.00 | $23,692.50 |

**CESARI AND MCKENNA, LLP**                                   **BILL NUMBER**      59744

**MATTER TOTAL:**      $23,692.50

**CESARI AND MCKENNA, LLP**                                        **BILL NUMBER      59744**

**TOTAL DUE THIS BILL:**     <u>$23,692.50</u>


**BALANCE PRIOR STATEMENTS**
    59229   10/18/2022                   $74,893.10
    59492   11/21/2022                   $53,595.00


**PRIOR BALANCE DUE**              **$128,488.10**

**TOTAL NOW DUE:**     $152,180.60

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number    59909
January 6, 2023
File Number  254002

**KPM Analytics North America Corporation**
**8 Technology Drive**
**Suite 100**
**Westborough, MA  01581**

PROFESSIONAL SERVICES

| | |
|---|---|
| **CURRENT SERVICES:** | $18,292.50 |
| **TOTAL DUE THIS BILL:** | $18,292.50 |
| **PRIOR BALANCE DUE:** | $52,180.60 |
| **TOTAL NOW DUE:** | $70,473.10 |

Wiring Information:
Cesari and McKenna, LLP
Boston Private Bank & Trust Co.
Ten Post Office Square
Boston, MA  02109
Account Number:
ABA/Routing Number:
Swift Code:

# CESARI AND MCKENNA, LLP

**One Liberty Square, Suite 310**
**Boston, MA 02109**
**(617) 951-2500**

---

Bill Number:     59909
January 6, 2023
File Number:  254002

KPM Analytics North America Corporation

8 Technology Drive
Suite 100
Westborough, MA  01581

**SERVICES THROUGH     December 31, 2022**

**KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al [Civ. Action No. 21:-10572]**

File Number                254002   0001

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 12/06/2022 | JTG | ATTENTION TO SJ ISSUES. | 4.70 Hrs | 675.00 /hr |
| 12/09/2022 | JTG | ATTENTION TO CASES RE: ██████ ████████ DAMAGES. | 5.10 Hrs | 675.00 /hr |
| 12/13/2022 | JTG | CONTINUED RESEARCH ON INJUNCTION/DAMAGES ISSUE. | 5.40 Hrs | 675.00 /hr |
| 12/15/2022 | JTG | ATTENTION TO EVIDENCE LOGISTICS. | 3.80 Hrs | 675.00 /hr |
| 12/20/2022 | JTG | CONTINUE LEGAL RESEARCH. | 4.40 Hrs | 675.00 /hr |
| 12/29/2022 | JTG | ATTENTION TO DAMAGES, SCHEDULE AND WITNESS AVAILABILITY ISSUES. | 3.70 Hrs | 675.00 /hr |

**TOTAL SERVICES:**        **$18,292.50**

**SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gutkoski, John T. | 27.10 | 675.00 | $18,292.50 |

**MATTER TOTAL:**        **$18,292.50**

**CESARI AND MCKENNA, LLP**                                     **BILL NUMBER      59909**

                                         **TOTAL DUE THIS BILL:**      <u>**$18,292.50**</u>


**BALANCE PRIOR STATEMENTS**
    59229   10/18/2022                        $10.00
    59492   11/21/2022                    $28,478.10
    59744   12/22/2022                    $23,692.50


**PRIOR BALANCE DUE**                    **$52,180.60**

                                    **TOTAL NOW DUE:**      $70,473.10